# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2003 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Darryl Christensen | A2 | A3 | A4 | A5 | A6 | | | | A5 | A1 | A2 | A4 | A5 | A6 | | | | | A5 | A6 | A4 | A1 | A2 | | | | A6 | A4 | A5 | A3 | A2 |
| Brian Redmond | | | A5 | A6 | A1 | A5 | A2 | | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A5 | A6 | A1 | A2 | 6A-1P | A4 | | | | A4 | A3 |
| Dennis Christner | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B6 | B6 | B1 | B2 | B3 | B4 | | | | B4 | B3 | B2 | B1 | B5 | B4 | | |
| David Dettmering | | | A6 | A1 | A2 | B5 | B4 | B5 | | | | | A1 | A2 | B5 | B6 | B6 | | | | A6 | A5 | A4 | B6 | B1 | B5 | | | | A5 | A6 |
| Tim Johnson | C4 | C6 | C1 | C2 | C3 | | | | C4 | 6P-6A | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C2 | C3 | | | | | C4 | C6 | C3 | C1 | C2 |
| Dean Rossing | A3 | A4 | | | | A4 | A5 | A1 | 6A-6P | A2 | A3 | | | | A6 | A2 | | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | |
| Milo White | A4 | A5 | A1 | A2 | A3 | | | | A1 | 6A-6P | | A1 | A2 | A3 | | | | A4 | A1 | A2 | A1 | A4 | A5 | | | | A5 | A6 | A6 | A1 | A4 |
| Mark Nelson | B3 | 2P-2A | | | | 2A-2P | A4 | A5 | B1 | B2 | B5 | | | | A1 | A6 | A2 | B1 | B2 | B3 | | | | A6 | A1 | A2 | B5 | B4 | B3 | | |
| Steve Schaefer | A5 | A1 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | B2 | | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A6 | A6 | A1 | B2 | |
| Lawrence Bergeron | | | 2A-2P | A3 | A4 | B3 | B5 | 2P-2A | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | 6A-6P | A6 | A6 | A1 | | | | A6 | A5 |
| Charles Ressler | C6 | C1 | C2 | C3 | C2 | | | | C1 | C2 | B4 | C6 | C1 | C2 | | | | B5 | B1 | B2 | C4 | C6 | 10-330 | | | | B4 | B3 | B2 | C4 | C6 |
| Gary Paulson | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C1 | C2 | C3 | C2 | | | | C6 | C4 |
| Scott Pittman | C1 | C2 | | | | A2 | A1 | A3 | B2/4hr | B3 | | | | | A4 | A5 | A6 | A2 | A3 | A4 | | | | A5 | A6 | A5 | A1 | A2 | A3 | | |
| Dan Casey | B4 | B5 | | | | B4 | B3 | B1 | C2 | C3 | C4 | | | | B4 | B5 | B6 | C3 | C2 | C3 | | | | B3 | B2 | B1 | C6 | C3 | C4 | | |
| Allen Jorgenson | | | B3 | B4 | 2P-2A | C3 | C4 | C6 | | | | B6 | B1 | B5 | B3 | B4 | B5 | | | | B5 | B6 | B1 | B2 | B6 | B6 | | | | B3 | B4 |
| Christopher LeClair | C2 | C3 | B4 | B5 | B1 | | | | C3 | C4 | B3 | B2 | B4 | B1 | | | | B4 | B5 | B1 | B6 | B1 | B2 | | | | B3 | B2 | B1 | B4 | B5 |
| David Drinkwine | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C6 | C1 | C2 | C6 | C1 | C3 | | | | C2 | C3 |
| Michael Hofferber | T | T | | | T | T | T | T | T | | | B3 | B5 | B2 | C3 | C4 | C6 | | | | B1 | B2 | 6P-6A | C3 | C4 | C6 | | | | B5 | B3 |
| Steve Hillesheim | T | T | | | T | T | T | T | T | | C6 | | | | B2 | B3 | B4 | C6 | C1 | C2 | | | | B1 | B6 | B4 | C1 | C2 | C6 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Joanell Bibeau | | | A3 | A4 | A5 | A1 | A3 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A5 | | | | A3 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A6 |
| Suzi Crownhart | A1 | A2 | B5 | 10A-10P | B2 | | | | | | | | | | | | | | | | | | | | | | A2 | A3 | A4 | A6 | A1 |
| Nancy Anderson | | | B1 | B2 | B3 | C4 | C6 | C1 | | | | | B3 | B4 | B6 | B1 | B2 | | | | B2 | B3 | B4 | B6 | B5 | B2 | | | | B6 | B1 |
| Tammy Kincade | B5 | B1 | | | | B2 | B1 | B4 | A4 | 6A-6P | A1 | | | | A3 | A4 | A6 | 6A-6P | A4 | A5 | | | | A3 | A4 | | A3 | A1 | A2 | | |
| Dolly Fjorden | C3 | C4 | | | | C6 | C1 | C2 | 6P-6A | 6P-6A | C1 | | | B3 | B1 | B2 | B3 | 6P-6A | C6 | C1 | | | | B5 | B4 | B3 | C2 | C1 | C6 | | |
| Lori Hetfeld | B1 | B2 | 10P-10A | C1 | C4 | | | | B3 | | B2 | B4 | B6 | B3 | | | | | B4 | B5 | B3 | B4 | B5 | | | | B2 | B1 | B5 | B1 | B2 |
| Lori Flandrena | T | T | | | T | T | T | T | T | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C1 |
| Dianna DiCosimo | T | T | | | T | T | T | T | T | | C2 | | | | C2 | C3 | C4 | C4 | C4 | C6 | | | | C1 | C2 | C4 | C3 | C4 | C1 | | |
| Lorraine Beyl | | | | | D | | | | B | B | B | C | C | C | | | | B | B | B | C | C | C | | | | B | B | B | C | C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sgt Nargis | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | | |

A = 0600-1430 B = 1400-2230 Comp Vacation **Sick** Personal Training PTO FMLA

C = 2200 -0630

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY 7=SUPERVISOR

6/4/03

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2003 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Darryl Christensen | B4 | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A5 | A1 | A5 | Funeral | B4 | B5 | | | | A3 | A1 | A2 | B4 | B5 | B1 | | |
| Brian Redmond | 6A-6P | A5 | A6 | A1 | | | | A3 | A5 | 6A-6P | A4 | A2 | A1 | | | | A3 | A4 | A5 | A6 | 6A-6P | A3 | | | | A5 | A1 | A6 | A4 | A3 |
| Dennis Christner | | B5 | B1 | B4 | B2 | B3 | B4 | | | | B3 | B6 | B1 | B3 | B4 | B5 | B3 | | | B5 | | | | | | | | | B5 | B2 |
| David Dettmering | | | | | | | | | | | | | | | | | | | | | | | | | | B5 | B4 | B2 | B4 | B3 |
| Tim Johnson | 6P-6A | | | | C6 | C1 | 6P-6A | C3 | C4 | C6 | | | | C1 | C2 | C3 | C6 | C1 | C2 | | C1 | C6 | C6 | C4 | C3 | C2 | C1 | C6 | | |
| Milo White | B5 | | | | A2 | A3 | A4 | B5 | B3 | B4 | | | | A2 | A6 | A4 | B4 | B5 | B6 | | | | A5 | 6A-6P | 2A-2P | | | | | |
| Mark Nelson | | A6 | A1 | A3 | B4 | 10A-10P | B1 | | | | A5 | A4 | A3 | B2 | B3 | B4 | | | | A5 | A6 | 6A-6P | A4 | A3 | B4 | A6 | | | A6 | A5 |
| Steve Schaefer | B3 | | | | A3 | A5 | A6 | B1 | B2 | B5 | | | | A4 | A5 | A3 | B5 | B3 | B1 | | | | | | A5 | B6 | B1 | B3 | | |
| Lawrence Bergeron | A5 | A1 | A2 | A4 | | | A3 | 6A-6P | A1 | A2 | A6 | A5 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | A2 | A1 | A3 | A1 | A5 | A6 |
| Charles Ressler | C6 | | | | B3 | 6A-6P | B5 | C2 | C3 | C4 | | | | B1 | B2 | B3 | C4 | C6 | C1 | | | | B2 | B4 | B5 | C3 | C2 | C1 | | |
| Gary Paulson | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C1 | C4 | C6 | C3 | C2 | C1 | | | | C4 | C3 | C2 | 6P-6A | C4 |
| Scott Pittman | | | A3 | A5 | A4 | 6A-6P | A5 | | | | A1 | A6 | A6 | A3 | A4 | A2 | | | B4 | A3 | 6A-6P | | 6A-6P | A4 | 6A-6P | | A5 | | | |
| Dan Casey | | B1 | B2 | B3 | C1 | C4 | C6 | | | | B4 | B1 | B3 | C6 | C1 | C2 | | | | B4 | 6P-6A | B1 | 6P-6A | C2 | 6P-6A | | | | C1 | B4 |
| Allen Jorgenson | A6 | B2 | B3 | B1 | B3 | 6A-10A | | A4 | A2 | A1 | B5 | B3 | B4 | | | | A6 | A1 | A4 | B3 | B4 | B5 | | | 6P-6A | | A4 | A3 | 6A-6P | A4 |
| David Drinkwine | C2 | C3 | C4 | C6 | | | | 6P-6A | C1 | C2 | C6 | C1 | C2 | | | | C1 | C2 | C3 | C2 | | | | | | C6 | C4 | C3 | | C6 |
| Michael Hofferber | B1 | | | | B5 | B1 | B2 | C2 | C3 | 6P-6A | | | | B5 | B1 | B2 | B6 | B1 | | | | A5 | B3 | 2P-2A | B1 | B3 | B2 | B4 | | |
| Steve Hillesheim | | 6P-6A | C6 | C1 | C2 | 6P-6A | C4 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C1 | | C4 | C3 | 6P-6A | C1 | | | | C2 | C1 |
| Tyrel Hoppe | | | | | | | | | | | | | | | | | | | | | | | | A | A | B | B | B | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Joanell Bibeau | A1 | A3 | A5 | A6 | A1 | | | A1 | A3 | A4 | A2 | A3 | A5 | A5 | | | A5 | A3 | A1 | A2 | A3 | A4 | | | | A3 | | | | |
| Suzi Crownhart | A2 | | | | A5 | A4 | 6A-6P | A2 | 6A-6P | A5 | | | | 6A-1P | A3 | A1 | A4 | A5 | A6 | | | | 6A-6P | 6A-6P | 6A-6P | A4 | A6 | | | |
| Nancy Anderson | B2 | B3 | B4 | B5 | | | | B2 | B1 | B3 | B6 | B4 | B5 | | | | B1 | B2 | B3 | B2 | B3 | B4 | | | | B1 | B3 | 10A-10P | B1 | B5 |
| Tammy Kincade | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A3 | A1 | A6 | 1P-10P | B5 | B1 | | | | A1 | | | B4 | B1 | Funeral | | | | A3 | A1 |
| Dolly Fjorden | | B4 | B5 | B6 | C3 | C2 | C3 | | | | B1 | B5 | B6 | C3 | C4 | C6 | | | | B1 | B2 | B3 | 6P-6A | C1 | 6P-6A | | | | B3 | B1 |
| Lori Flandrena | C3 | C6 | C1 | C2 | | | | C4 | 6P-6A | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C6 | C4 | 6P-6A | | | | C1 | 10P-10A | C4 | C3 | C2 |
| Lorraine Beyl | | 6P-6A | C2 | C3 | C4 | C6 | C1 | | | B2 | C3 | C4 | C6 | C2 | C3 | C4 | | | | C4 | 6P-6A | C2 | C1 | 6P-6A | C4 | | | A5 | C4 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sgt Scott Nargis | | 9A-600 | 9A-530 | 9A-530 | 9A-600 | 9A-530 | 9A-530 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 4P-030 | | | | | | | | 7P-330 | 7P-330 | 7P-330 | | | | | |
| Sgt Dean Rossing | | 9A-600 | 9A-530 | 9A-530 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | 7P-330 | | | | 9A-530 | 9A-430 | 9A-530 | 9A-530 | 9A-530 | 9A-530 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 |

A = 0600-1430 B = 1400-2230

C = 2200 -0630

Comp Vacation **Sick** Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY 7=SUPERVISOR

11/25/03

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2002 | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| **Brian Redmond** | | | | A | 6A-11A | A | A | A | A | | | | A | A | A | A | A | 2A-2P | | | | | | | A | A | 6A-6P | | | | |
| **Dennis Christner** | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | | | | | B | B | |
| **David Dettmering** | | | | B | B | B | C | C | C | | | | B | B | B | C | C | C | | | | | | | | C | C | | | | |
| **Tim Johnson** | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | 6P-6A | C | C | |
| **Dean Rossing** | | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | B | B | B | C | C | C | |
| **Milo White** | C | B | B | C | C | C | | | | B | B | B | C | C | C | | | | UNPAID LEAVE | | | UNTIL 11/27 | | | | | | B | B | B | |
| **Mark Nelson** | B | B | B | | | | A | 2A-2P | A | A | B | A | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | |
| **Steve Schaefer** | A | A | A | B | B | B | | | | | A | B | B | B | | | | | A | A | A | B | B | | | | | A | A | A | |
| **Lawrence Bergeron** | | | | A | A | A | 2P-2A | B | B | | | | A | A | A | B | 2P-2A | B | | | | A | A | A | B | B | B | | | | |
| **Charles Ressler** | | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | C | B | | | | A | A | A | |
| **Gary Paulson** | | | | | | | | | | | | | | | | | | | | | | | | | C | C | C | | | | |
| **Scott Pittman** | C | | | | | | | | | | | | | | | | | | | | | | | | B | B | B | B | B | B | |
| **Dan Casey** | A | | | | | | | | | | | | | | | | | | | | | | | | A | A | A | A | A | A | |
| **Allen Jorgenson** | | | | | | | | | | | | | | | | | | | | | | | | | C | C | C | | | | |
| **Christopher LeClair** | | | | | | | | | | | | | | | | | | | | | | | | | | | | C | C | C | |
| **David Drinkwine** | | | | | | | | | | | | | | | | | | | | | | | | | A | A | A | | | | |
| **New Male #6** | | | | | | | | | | | | | | | | | | | | | | | | | X | X | X | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Terri Olson** | B | B | B | A | A | | | | | | 6A-12 | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | |
| **Joanell Bibeau** | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | |
| **Trudy Meister** | | | | C | C | C | C | C | C | | | | C | C | C | C | C | 6P-6A | | | | C | C | C | C | C | C | | | | |
| **Suzi Crownhart** | A | A | A | A | A | A | | | | 6A-6P | 12-10P | B | A | A | | | | | 6A-6P | B | B | A | A | A | | | | A | | A | |
| **Nancy Anderson** | | | | B | B | 2p-2a | B | B | B | | | | B | B | B | A | A | | | | | B | B | B | C | C | | | | | |
| **Tammy Cameron** | | C | C | | | | 2A-2P | A | A | 6P-6A | C | C | | | | B | B | C | 6P-6A | C | C | | | | A | A | A | B | B | B | |
| **Stephanie McGuire** | C | | | | | | | | | | | | | | | | | | | | | | | | B | B | B | LOA | X | X | |
| **Dolly Fjorden** | | | | | | | | | | | | | | | | | | | | | | | | | B | B | B | C | C | C | |
| **Lori Hetfeld** | | | | | | | | | | | | | | | | | | | | | | | | | | | | A | A | A | |
| **New Female #3** | | | | | | | | | | | | | | | | | | | | | | | | | X | X | X | X | X | X | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Part Time** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Neva Sherman** | | | | | | | | | | | | | | | | | | 6A-6P | | | | | | | 6-10p | 6-10p | 6-10p | | | | |
| **Sheryl Gehrman** | | | | | | | | | | | | | | | A | | | | | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sgt Christensen** | A | A | A | E | E | E | | | | D | D | D | E | E | E | | | | D | D | D | C | | C | | | | 930-6P | E | E | |
| **Sgt Nargis** | E | E | E | | | | D | D | D | E | D | D | | | | D | D | D | D | D | D | | | | 930-6P | 930-6P | | | | | |

A = 0600-1430 B = 1400-2230 Comp Vacation **Sick** Personal Training PTO FMLA

C = 2200 -0630 D = 0900-1730

E = 1900-0330

11/26/02

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Darryl Christensen | A5 | A4 | A3 | A5 | A1 | | | | A5 | A3 | A4 | A5 | A1 | A2 | | | | A2 | A4 | A1 | A5 | B4 | A4 | | | | A4 | A5 | A4 | A3 | A4 |
| Brian Redmond | | | A4 | A3 | 6A-6P | A4 | A6 | A1 | | | | A1 | A3 | A1 | A3 | A5 | A4 | | | | A4 | A2 | A5 | A3 | A5 | A4 | | | | A1 | 6A-6P |
| Dennis Christner | B3 | B2 | | | | B6 | B3 | B2 | B5 | B4 | B1 | | | | B4 | B1 | B5 | B4 | 10A-10P | B5 | | | | B1 | B5 | B4 | B1 | B2 | B5 | | |
| David Dettmering | | | | | | | Unpaid sick | | LOA | | | | | | | | | | | | | | | | | | | | | | |
| Tim Johnson | C4 | C3 | C2 | C1 | C6 | | | | C6 | C1 | C4 | C3 | C2 | C1 | | T | | C3 | C2 | C1 | C2 | C3 | C4 | | | | C6 | C1 | C4 | C3 | C4 |
| Dean Rossing | A4 | A3 | | | | A3 | A6 | A5 | A2 | A6 | A5 | | | | A4 | A1 | A2 | A1 | A3 | A6 | | | | A1 | A4 | A3 | 2A-2P | A4 | A1 | | |
| Milo White | A3 | A3 | B3 | B2 | B1 | | | | A5 | A4 | A1 | B4 | B1 | B5 | | | | A3 | A2 | A3 | B5 | B1 | B4 | | | | A1 | A2 | A5 | B1 | B3 |
| Mark Nelson | B2 | B1 | | A2 | A6 | A2 | A5 | A4 | B1 | 10A-10P | B2 | | | B3 | 6A-6P | B5 | B4 | B2 | B4 | B1 | | | | | B4 | B3 | B5 | B1 | B4 | | |
| Steve Schaefer | A2 | A1 | B4 | B5 | | | | | A3 | A1 | A6 | B1 | B4 | B2 | | | | | | A5 | B2 | A1 | A2 | | | | A3 | B6 | B3 | B4 | B6 |
| Lawrence Bergeron | | | A5 | | | A1 | A4 | A3 | | | | A2 | A4 | A5 | 6A-12 | A2 | A3 | A2 | | | A3 | A5 | A1 | A6 | A2 | A1 | | | | 6A-6P | A1 |
| Charles Ressler | B1 | B5 | C3 | C2 | C1 | | | | B2 | B1 | B3 | C4 | 10P-330 | C2 | | | | Off | Off | Off | Off | Off | Off | | | | Off | Off | Off | Off | Off |
| Gary Paulson | | | C4 | C3 | 6P-6A | C1 | C6 | C4 | | | | C6 | C4 | C3 | C2 | C1 | C6 | | | | C3 | C4 | C6 | C1 | 10P-9A | C3 | | | | 6P-6A | C1 |
| Scott Pittman | A1 | A6 | | | | A5 | A3 | A2 | A4 | | | | | A2 | A6 | A3 | A6 | A5 | A1 | A4 | | | | A6 | A1 | A6 | B2 | A3 | A2 | | |
| Dan Casey | C3 | C2 | | | | B4 | B6 | B1 | 10P-10A | C3 | C2 | | | C2 | B1 | B3 | B2 | C4 | 6P-6A | C2 | | | C1 | B4 | B3 | 2P-2A | C1 | C2 | C6 | | |
| Allen Jorgenson | | | B1 | B3 | B4 | B3 | B1 | B5 | | | | B2 | B5 | B3 | B5 | B4 | B1 | B1 | | | B3 | B5 | B2 | B3 | | | | | | B5 | B1 |
| David Drinkwine | | | C6 | C4 | C3 | C2 | C1 | C6 | | | | C1 | C6 | C4 | C3 | C2 | C1 | | | | 10A-10P | C1 | C2 | C3 | C4 | C6 | | | | | |
| Michael Hofferber | B5 | B4 | B2 | B1 | B5 | | | | B3 | B2 | B4 | B3 | B6 | B4 | | | | B3 | B1 | B2 | C4 | C6 | B3 | | | | B3 | B4 | B2 | C1 | C2 |
| Steve Hillesheim | C2 | C1 | | | | C3 | C2 | C1 | C3 | C2 | C3 | | | | C4 | C3 | C2 | 10P-10A | C4 | C3 | | | | C2 | C3 | C4 | C2 | C3 | C1 | | |
| Tyrel Hoppe | | | | | | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Joanell Bibeau | | | A1 | A4 | A5 | A6 | A2 | A3 | | | | A3 | A6 | A4 | A1 | A4 | A5 | | | | A2 | A4 | A3 | A5 | A6 | A6 | | | | A5 | A6 |
| Suzi Crownhart | A6 | A5 | 6A-6P | A1 | A4 | | | | A6 | A5 | A3 | A4 | A5 | A3 | | | | A4 | 6A-6P | A2 | A1 | A3 | A2 | | | | | A1 | A6 | Detail | A5 |
| Nancy Anderson | | | | | | B2 | B5 | B4 | | | | B5 | B2 | 2P-2A | B3 | B6 | B3 | | | | B4 | 10A-10P | B5 | B5 | B1 | B2 | | | | B2 | B4 |
| Tammy Kincade | Detail | Detail | Detail | Detail | Detail | Detail | A1 | A6 | A1 | | | | | | 2A-2P | A6 | A1 | B5 | B2 | B3 | | B3 | | A4 | A3 | A5 | 6A-6P | B3 | B1 | A4 | |
| Dolly Fjorden | C1 | C6 | | | | 10A-10P | B4 | B3 | C2 | C4 | C6 | | | | B2 | C6 | C4 | C1 | C6 | C4 | | | B1 | B2 | B4 | B1 | C3 | C4 | C2 | | |
| Lori Hetfeld | B4 | B3 | B5 | B4 | B2 | 2P-6P | | | B4 | B3 | B5 | | B3 | B1 | | | | | | B4 | B1 | B3 | | Terminated | | | | | | | |
| Lori Flandrena | | | 6P-6A | C6 | 10P-10A | C6 | C4 | C3 | | | | C2 | C1 | C6 | C1 | | | | | | C1 | C2 | 7P-10A | C4 | C6 | C1 | | | | C2 | 6P-6A |
| Lorraine Beyl | C6 | C4 | | | | C4 | C3 | C2 | C4 | C6 | C1 | | | | 6P-6A | C4 | C3 | C2 | C1 | C6 | | | | C6 | C1 | C2 | 6P-6A | C6 | C3 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sgt Nargis | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | | |

A = 0600-1430 B = 1400-2230
C = 2200 -0630

Comp Vacation **Sick** Personal Training PTO

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY 7=SUPERVISOR

10/28/03

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2003 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
| Darryl Christensen | | | A2 | A5 | A4 | A1 | 6A-1030 | A4 | | | | A2 | A/fun. | A6 | 2A-2P | A4 | A5 | | | | A | 2A-2P | A3 | B1 | A2 | A5 | | | | A1 | |
| Brian Redmond | A5 | A6 | | | | A2 | A4 | A5 | A1 | A6 | A3 | | | | A6 | A5 | A6 | A1 | 6A-6P | A3 | | | | A2 | A6 | 6A-6P | B1 | A5 | 6-1130 | | |
| Dennis Christner | B1 | B2 | B3 | B6 | B4 | | | | B2 | B5 | B4 | B6 | 10A-10P | B3 | | | | 10A-10P | B5 | B6 | B1 | B2 | B3 | | | | B3 | B5 | B6 | B4 | |
| David Dettmering | B2 | B3 | | | | | B2 | A6 | B1 | B4 | B3 | | | | A1 | A6 | A1 | B3 | B4 | B5 | | | | A3 | A1 | A6 | B2 | 330-1030 | B5 | | |
| Tim Johnson | | | C1 | C6 | C2 | C3 | C2 | C4 | | | | C2 | C1 | C4 | C3 | C6 | C6 | | | | C1 | C3 | C6 | | | | | | | C6 | |
| Dean Rossing | A6 | 530-2P | A6 | A4 | A3 | | | | A2 | A6 | A4 | A1 | A3 | 6-1230 | | | | A3 | A1 | A2 | A3 | A5 | A4 | | | | 6A-330 | A4 | A1 | 6A-6P | |
| Milo White | | | A1 | A3 | A5 | | B1 | B2 | | | | A6 | Detail | A4 | B6 | B5 | B4 | | | | A4 | A1 | A5 | B5 | B3 | B4 | | | | A5 | |
| Mark Nelson | A6 | A2 | B4 | B1 | B5 | | | | A3 | A1 | A5 | B6 | 9A-9P | A3 | | | | | A5 | A6 | B4 | B5 | B1 | | | | A3 | A6 | B2 | 10A-10P | |
| Steve Schaefer | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A6 | A1 | B4 | B1 | B3 | B2 | | | | A1 | A6 | A6 | A1 | B2 | | | | | A4 | |
| Lawrence Bergeron | A1 | A3 | | | | A5 | A6 | A2 | A4 | A2 | A1 | | | | A3 | A1 | A2 | A4 | A6 | A5 | | | | A5 | A3 | A2 | A6 | A3 | A2 | | |
| Charles Ressler | | | B5 | B2 | B1 | C4 | C3 | C6 | | | | B1 | B5 | B6 | C2 | C6 | C4 | | | | | | B4 | C2 | C3 | C4 | | | | B1 | |
| Gary Paulson | C1 | C2 | | | | C6 | C4 | C6 | C2 | C3 | C6 | | | | C1 | C4 | C3 | C6 | C2 | C4 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | |
| Scott Pittman | A2 | A4 | A3 | A6 | A1 | | | | A5 | A3 | A6 | A5 | B3 | A2 | | | | 6A-6P | B3 | A4 | B2 | B3 | A6 | | | | A3 | A6 | A5 | A3 | |
| Dan Casey | B3 | B6 | C6 | C4 | C1 | | | | B6 | B3 | B6 | C1 | | C6 | | | | | | | C6 | C2 | C4 | | | | A1 | B3 | B4 | 6P-6A | |
| Allen Jorgenson | B4 | B5 | | | | B2 | B3 | B4 | B5 | B2 | B1 | | | | B5 | B2 | B1 | C1 | C3 | B | | | | B4 | B5 | B1 | C3 | B2 | B3 | | |
| David Drinkwine | C2 | C3 | | | | C1 | C6 | C2 | C3 | C4 | C1 | | | | C6 | C3 | C2 | C4 | 6P-6A | C3 | | | | C4 | C6 | 6P-6A | C2 | C3 | C4 | | |
| Michael Hofferber | | | B1 | B3 | B2 | B1 | A5 | B3 | | | | B5 | C2 | B2 | B4 | B1 | B6 | | | | 2P-2A | B1 | B2 | C1 | C2 | C3 | | | | B2 | |
| Steve Hillesheim | C3 | C4 | C4 | C3 | C6 | | | | C4 | C6 | C2 | 10P-10A | C6 | C1 | | | | C3 | C6 | C2 | C4 | C1 | C2 | | | | | C4 | 10P-10A | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Joanell Bibeau | A3 | A5 | | | | A4 | A1 | A3 | A6 | A4 | A2 | | | | A4 | A2 | A3 | A2 | 6A-6P | | | | | A6 | A4 | A3 | A6 | A1 | A4 | | |
| Suzi Crownhart | | | A4 | A2 | A6 | A3 | A2 | A1 | | | | A4 | | | A5 | A3 | A4 | B6 | | | A6 | A2 | A1 | A4 | A5 | A1 | | | Detail | A2 | |
| Nancy Anderson | B5 | 11-730 | | | | B5 | B6 | B1 | B4 | B6 | B2 | | | | B3 | B6 | B5 | B1 | | | | | | B5 | B6 | B3 | B5 | B6 | B1 | | |
| Tammy Kincade | A4 | A6 | A5 | A6 | | | | | | A5 | A6 | A3 | 6A-6P | A1 | | | | B5 | A4 | 6A-6P | A5 | A3 | A2 | | | Detail | A4 | Detail | A6 | Detail | |
| Dolly Fjorden | B6 | B4 | C3 | C2 | C4 | | | | B3 | B1 | B5 | C4 | 9P-6A | C2 | | | | | | | | C6 | C3 | | | | B4 | B1 | B5 | C3 | |
| Lori Hetfeld | | | B2 | B4 | B6 | B4 | B5 | B6 | | | | B4 | | 2P-2A | B2 | B4 | 2P-6P | | | | B3 | B4 | B5 | B6 | B2 | B5 | | | | 10A-10P | |
| Lori Flandrena | 10p-530 | C6 | | | | C2 | C1 | C3 | C6 | C1 | C3 | | | | C4 | C2 | C1 | C2 | 6P-6A | C1 | | | | C6 | C1 | C2 | C4 | C6 | C1 | | |
| Dianna DiCosimo | C6 | C1 | C2 | C1 | C3 | | | | Resigned | | | | | | | | | | | | | | | | | | | | | | |
| Lorraine Beyl | | | B6 | B5 | B3 | | | | C1 | C2 | C4 | C6 | 6P-6A | C3 | | | | | | 6P-6A | C2 | C4 | C1 | | | | 6P-6A | C1 | 10P-10A | C4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sgt Nargis | 8A-430 | 8A-430 | 4A-1230 | 8A-430 | 8A-330 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-430 | 8A-330 | | | | | | | 8A-430 | 8A-430 | 8A-430 | | | | 8A-430 | 8A-430 | 8A-430 | 8A-430 | |

A = 0600-1430 B = 1400-2230 Comp Vacation **Sick** Personal Training PTO FMLA

C = 2200 -0630

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY 7=SUPERVISOR

9/30/03

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | B5 | B4 | | | | A1 | A2 | A4 | B3 | B1 | B2 | | | | A3 | A2 | A5 | B3 | B4 | B2 | | | | | 6A-6P | A5 | B3 | B2 | C2 | |
| 812 B. Redmond | A3 | A4 | A5 | A2 | A4 | | | | A3 | A5 | A4 | A4 | A5 | A6 | | | | A4 | A1 | A3 | A4 | 6A-6P | 6A-6P | | | | A3 | A1 | 6A-6P | A6 |
| 814 D. Christner | | | B3 | B2 | B1 | B5 | B4 | B2 | | | A1 | 330-1030 | B3 | B5 | B1 | B5 | B3 | | | | B1 | B1 | B4 | B4 | B5 | B2 | | | | B5 |
| 818 D. Dettmering | B1 | B5 | B4 | B3 | B2 | | | | B4 | B2 | B3 | B5 | B4 | B1 | | | | | B3 | B1 | B5 | Funeral | | | | B4 | 10A-10P | B3 | B2 | B4 |
| 816 T. Johnson | C6 | C4 | | | | C6 | C1 | C2 | 10P-10A | C1 | C6 | | | | C4 | C2 | 6P-6A | C1 | C6 | C2 | | | | | | B1 | C1 | C2 | C3 | |
| 822 M. White | A1 | A5 | | | | A2 | A3 | A5 | A4 | A1 | A2 | | | | A2 | A1 | A4 | 6A-6P | A5 | A2 | | | | A5 | A3 | A1 | A4 | A2 | A1 | |
| 828 M. Nelson | | | A4 | 6A-6P | A5 | B4 | B3 | B1 | B1 | | | A5 | A6 | A1 | B5 | B4 | 6A-6P | | | | B4 | A1 | A4 | B5 | B1 | B3 | | | | A1 |
| 826 S. Schaefer | B2 | B1 | | | | A3 | A4 | A1 | B5 | B3 | B4 | | | | A1 | 6A-6P | A3 | B1 | B2 | B5 | | | | A1 | A4 | 6A-6P | B5 | B4 | B4 | |
| 808 L. Bergeron | A4 | A1 | | | A3 | | | | A5 | 6A-6P | A3 | 6A-6P | A1 | A2 | | | | 2A-2P | A4 | A1 | A5 | A3 | A6 | | | | A5 | A3 | 6A-6P | A3 |
| 840 C. Ressler | C1 | C6 | | | | B3 | B2 | B5 | C3 | C2 | C1 | | | | C3 | C1 | C4 | 6P-6A | C4 | C1 | | | | | | | | | | |
| 838 S. Pittman | | | A2 | A3 | A1 | A4 | A5 | A2 | | | | 6A-330 | A2 | A3 | 6A-6P | A4 | | | | | A6 | A4 | A1 | 6A-6P | A5 | A3 | | | | A2 |
| 824 D. Casey | | | C2 | C4 | C3 | C1 | C2 | C3 | | | | 6P-6A | C2 | C1 | C6 | 6P-6A | C1 | | | | C2 | 6P-6A | C4 | C3 | 6P-6A | C1 | | C1 | | C6 |
| 832 A. Jorgenson | A5 | B2 | B5 | B4 | B3 | | | | | | B5 | B1 | B5 | B2 | | | | B5 | B1 | B4 | B2 | C1 | B5 | | | | B1 | B5 | C3 | B3 |
| 842 M. Hofferber | C2 | C1 | | | | B2 | B1 | B4 | C6 | C3 | C2 | | | | B3 | B2 | 2P-2A | C4 | C3 | C6 | | | C6 | C2 | C3 | C6 | C4 | C6 | C1 | |
| 844 S. Hillesheim | | | C3 | C6 | C4 | C2 | C3 | C4 | | | | C4 | C3 | C6 | 6P-6A | C4 | C2 | | | | C1 | C2 | 6P-6A | C4 | C6 | 10P-10A | | C2 | | C4 |
| 834 T. Hoppe | C3 | C2 | C4 | 6P-6A | C6 | | | | C1 | C4 | C3 | C6 | C4 | C2 | | | | C3 | C2 | C4 | C6 | B3 | | | | | C3 | C4 | 6P-6A | C3 |
| J. Snyder | | | | | | | | | | | | | | | | | | | | | | | A | | | | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | B3 | A2 | A1 | A4 | B4 | | | | A1 | | | | | | | | | A1 | A3 | A5 | A2 | A5 | A3 | B3 | | | A1 | A4 | A3 | A4 |
| 817 S. Crownhart | A2 | 6A-6P | B1 | | | A5 | A1 | A3 | A2 | | A5 | | | | A4 | A3 | 6A-6P | A5 | A2 | 2A-2P | | | | A3 | 6A-6P | A4 | A2 | A5 | A4 | |
| 819 N. Anderson | B4 | B3 | B1 | B5 | B4 | | | | B2 | 10A-10P | B1 | B2 | B1 | B3 | | | | B4 | 2P-2A | B3 | A3 | | B1 | | | | B2 | B1 | B5 | B2 |
| 809 T. Kincade | | | A3 | A5 | A2 | B1 | B5 | B3 | | | | A3 | A4 | A5 | B2 | B1 | B4 | | | | A1 | B5 | | B1 | B4 | B5 | | | | A5 |
| 815 D. Fjorden | | | B2 | B1 | B5 | C3 | C4 | C6 | C2 | | | B3 | B2 | B4 | C2 | C6 | 6P-6A | | | | B3 | B4 | B2 | C6 | 6P-6A | C3 | | | | B1 |
| 827 L. Flandrena | C4 | 6P-6A | C6 | C2 | C1 | | | | C2 | 6P-6A | C4 | C1 | C6 | C3 | | | | C2 | | C3 | C4 | C6 | C1 | | | | C2 | C3 | 6P-6A | C2 |
| 829 L. Beyl | B4 | | C1 | C3 | C2 | C4 | C6 | C1 | | A3 | | C2 | C1 | C4 | | | | | | | C3 | C4 | C6 | 6P-6A | C2 | 6P-6A | C6 | | | C1 |
| 813 J. Grady | | | A | A | B | B | B | B | | | | A | A | A | B | B | B | | | | C | C | C | C | C | C | | | | C |
| P. Wimberly | | | | | | | | | | | | | | | | | | | | | | B | B | B | B | B | | | | A |
| J. Bents | A | A | | | | | A | A | A | | | | | A | | | | | | | | | | | | | | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | 0900-1430 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | A4 | S2 | S2 | | | | S1 |
| 820 Sgt D. Rossing | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | T | T | T | T | T |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA O.T.

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

4/30/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2004 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | 6A-6P | A5 | | | | A1 | A4 | 6A-6P | A4 | A5 | | | | | | | | | A2 | A5 | | | | A3 | A5 | 6A-6P | A2 |
| 812 B. Redmond | | | | A3 | A4 | 6A-6P | A2 | 6A-6P | A1 | | | | A3 | 6A-6P | A5 | A1 | A3 | A4 | | | | A2 | A3 | A1 | A5 | A2 | A3 | | | | A3 |
| 814 D. Christner | B1 | B2 | B4 | | | | B2 | B1 | B5 | B3 | B4 | | | B2 | | | B1 | B4 | B4 | B5 | B1 | | | | B1 | B2 | B4 | B3 | 2P-2A | B2 | |
| 818 D. Dettmering | | | | B2 | B3 | | | | B1 | 4P-1030 | | | B1 | | B3 | B4 | B5 | B1 | B6 | | | B5 | 1700-2230 | B4 | B2 | B5 | B2 | B1 | | | B5 |
| 816 T. Johnson | | | | | | | | | | | | | | | | C6 | 2100-0630 | C2 | | | | C2 | C3 | C4 | C6 | C1 | 6P-6A | C4 | | | C1 |
| 822 M. White | A2 | A3 | A4 | B3 | B4 | B5 | | | | | | | C1 | C4 | C4 | | | | A5 | A2 | 6A-6P | A3 | B4 | B5 | | | | A5 | A4 | 6A-6P | B3 |
| 828 M. Nelson | A4 | B3 | B5 | | | | A4 | A1 | A2 | A3 | 6A-6P | A1 | | A5 | | A5 | A1 | A5 | A3 | A1 | A3 | | | | A1 | A3 | B5 | 2P-2A | B4 | B5 | |
| 826 S. Schaefer | | A5 | A1 | | | | A1 | A2 | A3 | A2 | A1 | A4 | | | | A4 | A6 | A3 | A4 | 6A-6P | A2 | | | | A2 | 6A-6P | 6A-6P | A4 | A3 | A1 | |
| 808 L. Bergeron | | | | A2 | A5 | A1 | B4 | B3 | B2 | | | | A1 | A2 | 6A-6P | A3 | A5 | A2 | | | | A5 | A4 | A2 | A3 | A5 | A4 | | | | A4 |
| 840 C. Ressler | C1 | C2 | C3 | C4 | C6 | C | | | C2 | C4 | C2 | C1 | C2 | C3 | C6 | | | | C3 | | | | C4 | C6 | | | C3 | C3 | C4 | C6 | C2 |
| 838 S. Pittman | 6A-6P | A4 | A5 | B4 | B5 | B1 | | | 10A-2P | 6A-4P | A2 | 6A-6P | B5 | B1 | A1 | B5 | | | A2 | 6A-6P | B2 | C4 | C6 | C1 | | | | A2 | 2A-1030 | 2A-2P | B4 |
| 824 Sgt D. Casey | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | 6P-6A | B1 | B2 | B3 | C4 | 6P-6A | C1 | | | | C1 | C2 | | | C6 | 6P-6A | |
| 832 A. Jorgenson | 6P-6A | C2 | C6 | | | | C2 | C3 | C6 | C2 | 6P-6A | C3 | | | | | | | C1 | C4 | 6P-6A | | | | C2 | 6P-6A | C4 | C6 | C1 | C2 | |
| 842 M. Hofferber | B3 | B4 | B1 | 6P-6A | C2 | 10P-10A | | | | B4 | B5 | B1 | C6 | C2 | C1 | | | | B3 | B4 | B5 | B3 | B5 | B1 | | | | | B2 | B3 | C4 |
| 844 S. Hillesheim | B4 | B5 | B2 | C6 | 6P-6A | C6 | 6P-6A | | | B5 | B1 | B2 | C3 | | | | | | B2 | 6P-6A | C4 | C3 | C1 | C2 | | | | B2 | B3 | C4 | C3 |
| 834 T. Hoppe | | | | C2 | C3 | 6P-6A | C4 | 10P-10A | C1 | | | | B2 | B3 | B5 | C2 | C3 | C4 | | | | B2 | B1 | B2 | a3-B3 | B4 | | | | | B2 |
| 836 J. Snyder | | | | C | C | C | C | C | C | | | | C | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | C.Moore | 6a-2p | 2p-6p | | |
| 811 J. Bibeau | | | | A1 | A2 | 6A-6P | A5 | A3 | A4 | | | | A2 | 6A-6P | A3 | A6 | A4 | A1 | B2 | | A4 | A1 | A5 | A3 | A4 | | A1 | | | A5 | A5 |
| 817 S. Crownhart | | A1 | A2 | 6A-6P | A1 | A4 | | | | A5 | A3 | A2 | A5 | A3 | 6A-6P | B | | | A1 | 6A-6P | 6a-6p | A3 | 0600-1700 | A4 | | | | | | A5 | A1 |
| 819 N. Anderson | | | | B1 | B2 | B3 | B5 | B4 | B3 | | | | B3 | B4 | B1 | B2 | B3 | B2 | | | | B4 | B2 | B3 | B5 | A1 | A2 | | | | B1 |
| 809 T. Kincade | 6A-6P | B1 | B3 | | | | 6A-6P | A4 | 6A-1030 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B1 | B2 | B4 | | | | A6 | A1 | A2 | 6A-6P | 6A-6P | B1 | |
| 815 D. Fjorden | 6P-6A | C3 | C1 | | | | B1 | B5 | 10A-10P | C1 | C4 | 6P-6A | | | | C1 | C2 | C3 | C6 | 6P-6A | C2 | | | | B4 | B1 | B3 | B4 | A1 | C3 | |
| 827 L. Flandrena | | | | C1 | C4 | 6P-6A | C3 | 6P-6A | | | | | C4 | C6 | 6P-6A | C3 | C4 | C6 | | | | C1 | C2 | C3-a3 | C4 | C6 | 6p-8a | | | | |
| 829 L. Beyl | C6 | C4 | C2 | | | | | C4 | C3 | C6 | C3 | 10P-10A | | 6P-6A | | C4 | C6 | C1 | C2 | C3 | 6p6a | C6 | | | C3 | C4 | C6 | C2 | 6P-6A | 6P-6A | C6 |
| 831 P. Wimberly | C | C | C | | | | C | C | C | C | C | C | | | | | | | | | | | | | | | | | | | |
| 823 J. Boche | B | B | B | C | C | C | | | | B1 | B2 | B3 | B | | | | | | | | | | | | | | | | | | |
| Amy Wahl | | | | | | | | | | | | | | | | B | B | B | B | B | B | | | | A | A | A | B | B | B | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | 10A-10P | | | | | S1 | S1 | S1 | S1 | B1 | | | S1 | S1 | S1 | S1 | S1 | S1 | |
| 820 Sgt D. Rossing | | | | | | | | | | | | | | | | 1530-0000 | 9A-9P | B5 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/29/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | | | | | | | | | |
| 812 B. Redmond | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A5 | A1 | c2-A2 | | | | A6 | A1 | A5 | A3 | A4 | A5 | | | | A5 | A6 | A1 | 8a-1430 | A3 | c2-A4 |
| 814 D. Christner | | B4 | B3-c3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B6 | B5 | B4 | 530-2230 | | | B4 | B5 | B1 | | | | | | | | | |
| 818 D. Dettmering | B2 | B3 | B4 | B5 | | | | B4 | B5 | B6 | B4-c4 | B5 | B1 | | | | B1 | B4 | B2 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | | B1 |
| 816 T. Johnson | C3 | C4 | C6 | C1 | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C6 | b2-C4 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C6 | C1 |
| 822 M. White | A2 | | | | A5 | A1 | A2 | A4 | A5 | A6 | | | | A3 | A4 | A5 | c6-A1 | A2 | A3 | | | | A2-b3 | A3 | A4 | | | | | | |
| 828 M. Nelson | | A1 | A4 | A5 | A1 | A2 | A3 | | | | A1 | A2 | c6-A3 | A4 | A5 | A1 | | a2-B4 | | A4 | A5 | A1 | A3 | A4 | A5-b5 | | | A1 | A3 | A4 | A5 |
| 826 S. Schaefer | | | A5 | c3-A1 | B6 | B2 | B3 | | | | A2 | A3 | A4-b2 | B1 | B6 | B1 | | | | A5 | A1 | A2 | A1 | A2-b4 | A3 | | | | A4 | A5 | A1 |
| 808 L. Bergeron | A3 | A4 | A1 | | | | | A5 | A6 | A1 | A3 | c4-A4 | A5 | | | | A2 | c4-A3 | A4 | A1-b2 | A2 | A3 | | | | A2 | A1 | A4 | A5 | A1 | Funeral |
| 840 C. Ressler | C4 | | | C6 | C2 | C3 | C4 | C6 | C1 | C2 | | | | C1 | C2 | | | C6 | C1 | | | | C3 | C6 | C4 | C2 | C3 | C4 | | | |
| 838 S. Pittman | B3 | | | | A2 | A3 | A4 | B5 | B6 | B1 | | | | A5 | A1 | A2 | B3-c4 | B5 | B4 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | B5 | |
| 832 A. Jorgenson | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C3 | C4 | C6 | C2 | C3 | C4 | | | B2 | C1 | C6 | C3 | b3-C2 | C1 | C3 | C4 | | | C6 | C1 | C2 |
| 842 M. Hofferber | B4 | | | | B1 | B3 | B4 | B6 | B1 | B4 | | | | B2 | B1 | B5-c3 | B2 | B1 | B5 | | | | B4 | B5 | B1 | B3 | C6 | C1 | | | |
| 844 S. Hillesheim | C6 | | | | B2 | B4 | B5 | C1 | C2 | C3 | | | | B3 | B2 | C1 | C3 | C4 | C2 | | | | B5 | B1 | B2 | C3 | C4 | | | | |
| 834 T. Hoppe | B5 | C1 | C2 | C3 | | | | B1 | B2 | B3 | | | | | | | C6 | C1 | C3 | C2 | C4 | C6 | | | | B4 | B5 | C6-8a | b4-C1 | C2 | |
| 848 M. Laqua | | | | | | | | | | | | | | | | | | | | C6 | C1 | C2 | C1 | C4 | b5-C2 | | | | B2 | B3 | b4-C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A2 | A3 | | | | A6 | A1 | A2 | A4 | | | | | | A3 | | | | A3 | A4 | | | | A3 | A4 | A2 | A1 | A2 | A3-b4 |
| 817 S. Crownhart | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4-1530 | A5 | A2 | | | | A5 | | A2 | A1 | A3 | A5 | | | A2 |
| 819 N. Anderson | B6 | B2 | B5 | B1 | | | | B2 | B3 | B2 | B5 | B1-c6 | B2 | | | | B4 | B2 | B3 | B1 | B2 | B3 | | | | | B4 | B1 | B5 | B1-c2 | B2 |
| 809 T. Kincade | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A |
| 815 D. Fjorden | | B5 | B1 | B2 | B3 | B5 | B6 | | | | B1-c2 | B2 | B3 | B4 | B3 | B2 | | | | A2 | B3 | B4 | B1 | B2 | B3 | | A6 | | B1 | B2 | B3 |
| 827 L. Flandrena | C1 | C2 | | | | | | C2 | C3 | C4 | C6 | C1 | b2-C2 | | | | | | | | | | | | | | | | C2 | C3 | b5-C4 |
| 829 L. Beyl | | C3 | C4 | | C1 | C6 | C1 | | | | C1 | C2 | C3 | C4 | C6 | | | | | C3 | C2 | C1 | C4 | b4-C2 | C6 | | | B5 | C3-a2 | C4 | C6 |
| 823 J. Boche | C2 | | | C4 | C6 | C1 | C2 | C3 | C4 | B5 | | | C1 | C3 | C4 | C6 | C1-a2 | C2 | C4 | | | | C6-a1 | C3 | C1 | C6 | C1 | C2 | | | |
| 831 P. Wimberley | B1 | | | | B4 | B6 | B1 | B3 | B4 | C6 | | | | B5 | B4 | B3-c6 | B5 | B3 | | | | | B2 | a1-B3 | B4 | B5 | B1 | B2 | | | |
| 825 A. Wahl | A | A3 | A | A2 | | | | A | A | A | A | c2-A5 | A1 | | | | c3-A6 | | B1 | B3 | B4 | B5 | | | | A4 | A5 | A3 | B3 | a2-B4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Laqua | | B1 | B2 | B3 | C4 | C2 | C3 | | | | B2 | B3-c2 | B4 | C6 | C1 | C2 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | S1 | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S2 | S2 | 1230-9p | | | | S1 | S1 | S1 | | S2 | S2 | | | | 0730-6p | S1 | S1-6p |
| 820 Sgt D. Rossing | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | 11-1730 | S2 | 900-040 | S2 |
| 824 Sgt D. Casey | 400-2230 | | | | 1700-013 | 500-233 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

12/31/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2004 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 806 D. Christensen | | | A3 | A2 | A4 | A2 | A3 | A2 | | | | A3 | A4 | A5 | B1 | B4 | B2 | | | | A4 | A5 | A3 | B5 | B1 | B4 | | | |
| 812 B. Redmond | 6A-6P | A1 | | | | A1 | A2 | A5 | A4 | A2 | A3 | | | | A4 | A1 | A3 | A2 | B4 | A1 | | | | A1 | A4 | A3 | A1 | A4 | A3 |
| 814 D. Christner | B4 | 330-1030 | B2 | B1 | B5 | | | | B4 | B1 | B3 | B2 | B4 | B5 | | | | B1 | B5 | B2 | B3 | B4 | B3 | | | | B1 | B2 | B4 |
| 818 D. Dettmering | | B4 | | | | B1 | B2 | | B3 | B5 | B2 | | | | Funeral | B5 | B3 | B2 | B1 | B4 | B4 | | A2 | B3 | B4 | | B2 | B3 | B5 |
| 816 T. Johnson | | | C4 | C6 | C1 | C2 | 6P-6A | C3 | | | C1 | C1 | C4 | C3 | C4 | C3 | C6 | | | | C1 | C4 | C3 | C2 | C1 | 6P-6A | | | |
| 822 M. White | | | A2 | A4 | A3 | A5 | 6A-6P | A4 | | | | A4 | A5 | A1 | A3 | A5 | A4 | | | | | | | A5 | A3 | A2 | | | |
| 828 M. Nelson | A3 | A2 | B1 | B5 | B4 | | | | A5 | A3 | A4 | B5 | B1 | B5 | | | | A1 | A6 | A2 | A2 | A4 | B2 | | | A3 | A2 | A5 | 6A-730 |
| 826 S. Schaefer | | | A1 | A5 | 6A-6P | B4 | B2 | B3 | | | | A5 | A1 | A2 | B2 | B1 | B4 | | | | A1 | 6A-6P | A1 | B4 | B5 | B2 | | | |
| 808 L. Bergeron | C3 | C2 | | | | A4 | A5 | 6A-6P | C6 | C3 | C4 | | | | A1 | A4 | A5 | C2 | C6 | C1 | | | | A4 | A2 | 6A-6P | A5 | A4 | A3 |
| 840 C. Ressler | | | C1 | C4 | C3 | C1 | C3 | 6P-6A | | | | B1 | B5 | 6P-6A | C2 | C1 | C4 | | | | B1 | B3 | B5 | C1 | C6 | C2 | | | |
| 838 S. Pittman | A4 | 6A-330 | A5 | 6A-6P | A5 | | | | A2 | A5 | A6 | 2A-2P | A2 | 2A-2P | | | | A3 | A1 | A4 | A5 | A2 | 6A-6P | | A4 | | A4 | A1 | A6 |
| 824 D. Casey | C2 | C1 | C3 | 6P-6A | C6 | B3 | | | C4 | C2 | C3 | C2 | C1 | C6 | | | | C1 | C2 | C4 | C6 | C3 | | | | | C3 | C2 | C4 |
| 832 A. Jorgenson | B1 | 10A-10P | B5 | | | B5 | B3 | B5 | B2 | B4 | B1 | | | | B3 | B2 | B5 | B3 | A4 | B5 | | | | B2 | B3 | A5 | B3 | B4 | B5 |
| 830 D. Drinkwine | | | | | | C6 | C2 | 6P-6A | | | | | | | | C6 | C3 | | | Resigned | | | | | | | | | |
| 842 M. Hofferber | | B1 | B4 | B3 | B2 | C4 | 6P-6A | C6 | | | | B3 | B2 | B1 | 6P-6A | C4 | C2 | | | | B5 | B2 | 6P-6A | C4 | C3 | C6 | | | |
| 844 S. Hillesheim | C4 | 6P-6A | C2 | C1 | C4 | | | | C1 | C4 | C6 | C3 | C2 | C4 | | | | C3 | C4 | C6 | C3 | C1 | C4 | | | | C6 | 10a-10p | C1 |
| 834 T. Hoppe | | | A | A | A | A | 6A-6P | 6A-6P | | | | A | A | A | A2 | A | A | | | A | A | | | C6 | C4 | C1 | C4 | C3 | 10P-10A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | 6A-10A | | | | 6A-6P | A4 | A1 | A3 | A6 | A1 | | | | | A3 | A2 | A4 | A2 | A5 | | | | A3 | | B5 | 6A-2P | A2 | A1 |
| 817 S. Crownhart | | | | | | | B4 | B1 | A1 | | | A2 | A3 | 6A-6P | 6A-6P | A2 | A1 | | | | A3 | A1 | A4 | A2 | A5 | A4 | | | |
| 819 N. Anderson | | | | | | | | | B5 | B3 | B4 | | | | B5 | B3 | B1 | B4 | B2 | B3 | | | | B1 | 10A-10P | B3 | B4 | B5 | B2 |
| 809 T. Kincade | 6A-6P | 6A-6P | A4 | A3 | A1 | | | | | 6A-6P | A2 | B4 | 2P-2A | B2 | | | | A5 | A3 | A6 | B2 | B1 | B4 | A1 | | | A1 | A3 | A2 |
| 815 D. Fjorden | B5 | B2 | B3 | B2 | B1 | | | | B1 | B2 | 2P-2A | C4 | C3 | C2 | C1 | | | B5 | B3 | B1 | C4 | C2 | C6 | | | | B5 | B1 | B3 |
| 827 L. Flandrena | 6P-6A | C3 | | | | 6P-6A | C6 | C1 | C2 | 6P-6A | | | | | C3 | C2 | C1 | C4 | C3 | C2 | | | | 10P-10A | C2 | C4 | C1 | C6 | C2 |
| 829 L. Beyl | 6P-6A | C4 | C6 | C3 | 6P-6A | | | B4 | C3 | C1 | C2 | C6 | | | | | | C6 | C1 | C3 | C2 | 6P-6A | C1 | | | | C2 | C1 | C3 |
| J. Grady | A | A | A | A | A | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S2 | 5P-0130 | 10A-530 | B4 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | 730-4P |
| 820 Sgt D. Rossing | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/1/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2004 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 Darryl Christensen | B5 | B1 | B2 | | | | C6 | C2 | C3 | C4 | 6P-6A | C2 | | | | A1 | 6A=6P | A5 | B4 | B3 | B1 | | | | A1 | A5 | B4 | B5 | B1 | B4 | |
| 812 Brian Redmond | | A3 | A1 | A4 | A2 | A5 | | | | A5 | A1 | A3 | A4 | A3 | A2 | | | | C1 | C3 | C4 | C2 | C3 | C4 | | | | | A1 | A2 | A4 |
| 814 Dennis Christner | | | | B4 | B1 | B6 | B4 | B5 | B1 | | | | C3 | C1 | C2 | | | 6P-6A | | | | B5 | B2 | B3 | B4 | B3 | B2 | | | | 830-6P |
| 818 Dave Dettmering | B4 | B4 | B3 | 2P-6P | B3 | B1 | | | | B5 | B3 | B2 | B5 | 4p-10 | B5 | | | A4 | B3 | B2 | B5 | B2 | B3 | B4 | | B5 | | B1 | | | |
| 816 Tim Johnson | C4 | C1 | C2 | | | | A5 | A2 | A4 | A6 | 6A-6P | A1 | | | | C2 | 6P-6A | C6 | C4 | C1 | C2 | | | | C3 | C4 | C1 | C2 | C1 | C3 | |
| 822 Milo White | A4 | A5 | A4 | | | | A4 | A1 | A5 | B1 | B5 | B3 | | | | 2A-2P | A1 | 6A-6P | A3 | A2 | A4 | | | | B2 | B1 | B5 | C3 | C2 | C4 | |
| 828 Mark Nelson | A2 | | | A5 | A3 | A6 | B3 | B4 | B5 | B2 | | B3 | A5 | A4 | A3 | B2 | B4 | | | | | A1 | 2A-2P | A5 | B3 | B2 | B1 | | | A4 | 6A-6P |
| 826 Steve Schaefer | B2 | B3 | B5 | | | | A1 | A5 | A3 | | B1 | A5 | | | | | | | C2 | C4 | C6 | | | | A5 | A3 | A1 | A3 | B4 | B3 | |
| 808 Larry Bergeron | A5 | A1 | A3 | A6 | A4 | A1 | | | | A1 | 6A-6P | A2 | A6 | A5 | A1 | | | | A2 | A1 | A5 | A2 | A5 | A6 | | | | 6A-6P | A3 | 6A-6P | C6 |
| 840 Charles Ressler | C2 | C4 | C1 | | | | B2 | B3 | B4 | C6 | C3 | C4 | | | | B1 | B3 | B5 | 6P-6A | C6 | C1 | | | | A3 | A4 | A2 | A5 | 6A-6P | | |
| 838 Scott Pittman | | | | A1 | A5 | A2 | A3 | A4 | A2 | | | | 430-1030 | B1 | B4 | B3 | B5 | B1 | | B1 | | A3 | A6 | A1 | A4 | A2 | A5 | | B2 | | |
| 824 Dan Casey | | | | C3 | C1 | C4 | C1 | C3 | C4 | | | B1 | C4 | 6P-6A | C1 | C6 | C2 | C4 | | | B4 | C1 | C2 | C3 | C2 | C3 | C6 | | | A3 | 6P-6A |
| 832 Allen Jorgenson | B3 | B5 | B1 | B1 | B5 | B3 | | | | A2 | A6 | B4 | B1 | B4 | B3 | | A5 | | B1 | B5 | B3 | 2P-2A | B5 | B6 | B1 | | | 6A-2030 | A4 | B5 | B2 |
| 830 Dave Drinkwine | C1 | C6 | C3 | C4 | C2 | C1 | | | | C2 | 10P-10A | C6 | C1 | C2 | C3 | | | | A4 | A5 | A1 | A6 | A3 | A4 | | | | 2030-6A | C4 | 10P-830 | |
| 842 Mike Hofferber | C3 | C2 | C6 | | | | B1 | B2 | B3 | B3 | 6P-6A | C3 | | | | C4 | C6 | B4 | | | | | | | C6 | C1 | C3 | C4 | C3 | 6P-6A | |
| 844 Steve Hillesheim | | | | C6 | C3 | C2 | C4 | C1 | C2 | | | | A1 | A6 | 330-1430 | 6A-6P | A4 | A2 | | | | | C4 | 10P=10A | C1 | C2 | C4 | | | | C1 |
| 834 Tyrel Hoppe | c | C | C | | | | B | B | B | C | C | C | | | | B | B | B | C | C | C | | | | A | A | A | A | A | A | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 Joanell Bibeau | A1 | A6 | A5 | A2 | A1 | A3 | | | | A3 | A5 | A4 | B3 | B6 | B1 | A4 | | | A1 | A3 | A2 | A4 | 6A-10A | A2 | | | A3 | A1 | A2 | A1 | A2 |
| 817 Suzi Crownhart | A3 | A4 | A6 | | | | A2 | A3 | A1 | B4 | B2 | 10A-10P | | | | A2 | 6A-12 | A1 | 6A-6P | A4 | | | | | | | | | | | |
| 819 Nancy Anderson | B1 | B2 | B4 | B3 | B6 | B4 | | | | C3 | C6 | C1 | C6 | 10P-245 | C4 | | | | B5 | B4 | B2 | B3 | B6 | 400-203 | | | | B4 | B3 | B1 | B5 |
| 809 Tammy Kincade | | | | A3 | A6 | A4 | B5 | B1 | B2 | | | | A3 | 6A-6P | A4 | B4 | 12-10P | B3 | | | A3 | A5 | A2 | A3 | A2 | A1 | A4 | B3 | | | A3 |
| 815 Dolly Fjorden | | | | B2 | B4 | B5 | C3 | C6 | C1 | | | | B2 | B5 | B2 | 6P-6A | C4 | C1 | | C2 | | B4 | B1 | B5 | 10A-10P | B4 | B3 | | | | B1 |
| 827 Lori Flandrena | C6 | C3 | C4 | 6P-6A | C6 | C3 | | | | | | | | | | | | | | C2 | C3 | C4 | C6 | C1 | | | | 6P-6A | 6P-6A | C2 | C3 |
| 829 Lorraine Beyl | | | | 6P-6A | C4 | C6 | C2 | C4 | C6 | C1 | | | C2 | C4 | C6 | C1 | C1 | C2 | C3 | | | C6 | C1 | 2030-063 | C4 | C6 | C2 | | | | 6P-6A |
| Jennifer Grady | | | | | | | | | | | | | | | | | | | | | | | | | | A | A | | | | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt Scott Nargis | | | | 9A-6P | 9A-530 | | | | 7P-330 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | 7P-330 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | 7P-330 | | | | 9A-530 |
| 820 Sgt Dean Rossing | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | 7P-330 | | | | 9a-530 | 9A-530 | 9A-530 | 7P-330 | 7P-330 | 7P-330 | | | | 9A-530 | 9A-530 | 9A-530 | 7P-330 |

A = 0600-1430 B = 1400-2230
C = 2200 -0630

Comp Vacation **Sick** Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY 7=SUPERVISOR

1/31/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2004 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A4 | | | | A4 | A5 | 6A-6P | A2 | A3 | A4 | | | | A2 | A5 | A4 | A1 | A3 | A2 | | | | A2 | A5 | | A4 | A1 | A5 | | | |
| 812 B. Redmond | A5 | A1 | 6A-6P | A3 | | | | A3 | A4 | 6A-6P | A6 | A1 | A3 | | | | A2 | A4 | A3 | A5 | A4 | A1 | | | | A5 | A2 | A1 | A1 | A3 | 6A-6P |
| 814 D. Christner | | B5 | B1 | B2 | B3 | B4 | B5 | B1 | | | B1 | B3 | B4 | B5 | B2 | | | | B1 | B1 | B3 | B5 | B2 | B3 | 10A-10P | | | | B3 | B4 | B5 |
| 818 D. Dettmering | B5 | B1 | B2 | B3 | B2 | B3 | | B4 | B5 | | B3 | B4 | B5 | | | | B3 | B1 | B4 | B2 | B4 | B1 | | | | B1 | B4 | B2 | B4 | B5 | |
| 816 T. Johnson | C4 | C6 | C1 | 6P-6A | | | | C4 | C2 | C3 | C6 | C2 | C1 | | | | C3 | 6P-6A | C6 | C3 | C1 | C6 | | | | C3 | C6 | C4 | C1 | C2 | C4 |
| 822 M. White | B1 | | | | 6A-6P | A1 | A2 | B3 | B4 | B5 | | | | A3 | A1 | A5 | A3 | 2A-2P | B5 | | | | 6A-6P | A1 | 6A-6P | B5 | B3 | B1 | | | |
| 828 M. Nelson | | A2 | A3 | 6A-6P | B5 | B1 | B2 | | | | | 6A-6P | A4 | 10A-10P | B3 | B5 | | | | A6 | A5 | 6A-6P | A4 | | B4 | | | | A5 | A4 | B2 |
| 826 S. Schaefer | | A3 | A4 | A5 | A1 | A2 | 6A-6P | | | | | A3 | A5 | A4 | A2 | A1 | B5 | B3 | | A1 | A6 | A3 | A5 | | | | | | | A5 | A3 |
| 808 L. Bergeron | A1 | 6A-6P | A5 | A6 | | | | A4 | A5 | 6A-6P | A5 | A4 | A6 | | | | | | A4 | A2 | A1 | 2A-2P | | | | A1 | A3 | A2 | A4 | A6 | A4 |
| 840 C. Ressler | C6 | | | | C2 | C3 | C4 | C1 | C3 | C4 | | | | C3 | C4 | C6 | | | C1 | | | | C2 | C3 | 6P-6A | C2 | C4 | C1 | | | |
| 838 S. Pittman | B2 | | | | A2 | A3 | A4 | B2 | B1 | B4 | A1 | | | A5 | A3 | | | | | | | | | 6A-6P | A1 | A2 | B2 | B5 | A6 | | |
| 824 D. Casey | | | | C4 | C1 | 6p-6a | 6P-6A | | | | C1 | C3 | C2 | C4 | C6 | C1 | | | | C2 | C6 | 6P-6A | 6P-6A | C2 | | | | | S1 | S1 | S1 |
| 832 A. Jorgenson | | C2 | C3 | C1 | C6 | C1 | C3 | | C4 | C6 | C2 | C4 | C3 | C6 | C1 | 6P-6A | | C3 | | C1 | C4 | C3 | C4 | 6P-6A | C1 | | | | C3 | C4 | 6P-6A |
| 842 M. Hofferber | C1 | | | | | | | | | | | | | B2 | B4 | B1 | C6 | C4 | C2 | | | | B4 | B5 | C3 | C1 | C2 | C3 | | | |
| 844 S. Hillesheim | C2 | | | | C3 | C4 | C2 | C3 | C6 | 6P-6A | | | | B3 | B5 | B2 | C1 | C6 | C3 | | | | B5 | B1 | A5 | C6 | C3 | C2 | | | |
| 834 T. Hoppe | B3 | C1 | 6P-6A | C3 | | | | C2 | B2 | B3 | 2P-2A | B5 | B1 | | | | 2P-2A | B4 | B2 | B3 | B5 | | | | | B3 | B1 | B3 | B5 | B1 | |
| 836 J. Snyder | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | C | C | C | C | C | C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A5 | A6 | | | | | A5 | 2A-2P | B2 | A3 | A5 | A1 | | | A2 | A4 | 6A-6P | A5 | A3 | | | | | | | A4 | A3 | A2 | A1 | A5 |
| 817 S. Crownhart | A3 | | | | A3 | 6A-6P | A5 | A1 | A2 | A3 | | | | A1 | A4 | 6A-6P | A5 | A2 | A1 | | | | A1 | A4 | 6A-6P | A3 | A5 | A4 | | | |
| 819 N. Anderson | 10A-10P | B3 | B5 | A1 | | | | 2P-2A | B3 | A2 | B4 | B1 | B2 | | | | B2 | B5 | B3 | B4 | 2P-2A | B3 | | | | B2 | B5 | B4 | B1 | B2 | B3 |
| 809 T. Kincade | | | | | | | | | | | A4 | 2A-2P | A2 | B4 | B1 | B3 | | | | A4 | 6A-6P | A4 | B1 | 6A-6P | B5 | B2 | | | A3 | A2 | A6 |
| 815 D. Fjorden | | B4 | B3 | B1 | B4 | B5 | B3 | | | | B5 | B2 | B3 | C1 | C2 | C3 | | | | B5 | B2 | B4 | C6 | C1 | 6P-6A | | B5 | | B2 | B3 | B4 |
| 827 L. Flandrena | C3 | 6P-6A | C6 | B5 | | | | | C1 | 6P-6A | C3 | C6 | C4 | | | | C2 | C1 | C4 | C6 | C3 | C2 | | | | C4 | C1 | C6 | C4 | C6 | C2 |
| 829 L. Beyl | | C3 | C4 | C6 | 6p-6a | C6 | 6P-6A | | | | | 6P-6A | 10P-10A | C2 | C3 | C4 | | | | C4 | C2 | C1 | C3 | 6P-6A | C6 | | | | C6 | C1 | C3 |
| 831 P. Wimberly | | A | A | A | B | B | B | | | | | A | A | B | B | B | | | | A | A | A | C | C | C | | | | C | C | C |
| 823 J. Bents | B | | | | A | A | A | B | B | Unpaid | | | | A | A | A | B | B | B | | | | A | A | A | C | C | C | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | B4 | | | S1 | S1 | S1 | 8A-430 | S2 | S2 | B4 | | | 9A-330 | S1 | S1 |
| 820 Sgt D. Rossing | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 6A-230P | S1 | S1 | 2P-1030 | S2 | S2 | | | | S1 | S1 | S1 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp  Vacation  Sick  Personal  Training  PTO  FMLA  OVERTIME

1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

8/1/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| JUNE 2004 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A4 | A5 | A1 | A2 | | | | A3 | 6A-6P | A5 | A1 | A2 | A4 | | | | A5 | A4 | A3 | A2 | A1 | A5 | | | | A4 | A5 | A1 | A2 | A3 |
| 812 B. Redmond | | A4 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A3 | A5 | | A1 | A2 | | | | A3 | | A1 | A6 | A1 | A4 | | | | A3 | A4 |
| 814 D. Christner | B2 | | | | 6A-1030 | 1030-2230 | B4 | B5 | B1 | | | | | | | | | | | | | | B4 | B5 | B1 | 10A-10P | B3 | B4 | | |
| 818 D. Dettmering | | | B1 | B2 | B3 | B4 | B5 | | | B2 | B4 | B5 | B1 | B2 | B3 | B4 | | | | | B4 | B5 | B3 | B4 | B2 | | | | B3 | B4 |
| 816 T. Johnson | | C1 | C2 | C3 | C4 | C6 | C1 | | | C2 | C4 | C6 | C1 | C2 | C3 | C4 | | | A1 | C6 | C1 | C2 | C3 | C4 | C6 | C2 | | | | C3 |
| 822 M. White | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B5 | B2 | B3 | | | | A1 | 6A-6P | A | B4 | B5 | B1 | | | | B3 | 6A-6P | A2 | B4 | B5 |
| 828 M. Nelson | B3 | | | | 1030-2230 | 6A-1030 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B4 | A5 | | | A1 | A2 | A5 | A5 | B4 | B5 | | |
| 826 S. Schaefer | A1 | | | | A6 | A1 | A2 | 6A-6P | A1 | A2 | | | | A2 | A3 | A4 | 6A-6P | A1 | | | | | A2 | A4 | A6 | 6A-1030 | A2 | A3 | | |
| 808 L. Bergeron | | 6a-6p | A4 | A5 | A1 | A2 | A3 | | | | A3 | A4 | A2 | B3 | B4 | B5 | | | | A1 | A3 | A2 | B2 | B1 | B4 | | | | 2a-2p | A5 |
| 840 C. Ressler | C4 | C6 | C3 | C4 | | | | C6 | C1 | C4 | C6 | C1 | C2 | C6 | | | C1 | C2 | 6P-6A | C3 | C2 | C3 | | | | 6P-6A | C2 | C3 | C4 | C6 |
| 838 S. Pittman | A3 | B2 | B3 | B4 | | | | A5 | A2 | A3 | B1 | B4 | B2 | | | | A2 | A | 6A-6P | B3 | 1100-2230 | B2 | | | | 6A-6P | A3 | A4 | B5 | B1 |
| 824 D. Casey | | | | | C6 | C1 | C2 | C3 | C2 | C3 | | | | C3 | C4 | C6 | C2 | 6P-6A | C6 | | | | C4 | C6 | C1 | | C3 | C4 | C2 | |
| 832 A. Jorgenson | C3 | | | | C1 | C2 | C3 | 6P-6A | C4 | C6 | | | | C4 | C6 | C1 | 6P-6A | C3 | C1 | | | | C6 | C1 | C2 | C3 | 6P-6A | C6 | | |
| 842 M. Hofferber | B4 | C2 | C4 | C6 | | | | B1 | B2 | B5 | C1 | C2 | C3 | | | 2A-6A | B5 | B1 | B2 | C1 | C3 | C4 | | | | B4 | B5 | B1 | C6 | C4 |
| 844 S. Hillesheim | B1 | C3 | C6 | C1 | | | | C1 | C3 | C4 | C2 | C3 | C4 | | | | B1 | B2 | B3 | 10P-10A | C4 | C6 | | | | | | 2p-2a | C3 | 10P-10A |
| 834 T. Hoppe | | B3 | B4 | B5 | B4 | B1 | B2 | | | | B2 | B3 | B5 | 10A-10P | B5 | B1 | | | | B5 | B2 | B3 | C1 | C2 | C3 | | | | B1 | B2 |
| 836 J. Snyder | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A3 | A4 | | A3 | A4 | | | | A4 | A5 | A1 | A3 | A4 | A5 | | | B1 | A4 | A4 | A3 | A5 | | | | | | A5 | A1 |
| 817 S. Crownhart | A2 | A3 | A5 | A1 | | | | A1 | A3 | A4 | A5 | A1 | A3 | | | | A3 | 6A-6P | 6A-2P | | A5 | A4 | | A6 | A3 | 6A-6P | A4 | A5 | A1 | A2 |
| 819 N. Anderson | | B4 | B5 | B1 | B5 | B2 | B1 | | | | B3 | B1 | B4 | B5 | B1 | B2 | | | | B1 | B3 | B4 | B1 | B2 | B3 | | | | B2 | B3 |
| 809 T. Kincade | B5 | | | | A3 | A4 | A5 | B3 | B4 | B1 | | | | A4 | A5 | A1 | B2 | | | | | | A3 | A5 | A2 | | B2 | B3 | | |
| 815 D. Fjorden | C2 | | | | B1 | B5 | B3 | C4 | 6P-6A | C1 | | | | B1 | B2 | 2P-2A | C4 | 6P-6A | C2 | | | | B5 | B3 | B5 | C4 | C6 | C1 | | |
| 827 L. Flandrena | C6 | 6p-6a | C1 | C2 | C3 | C4 | C6 | | | | C3 | C4 | 10P-10A | C1 | C2 | C3 | | | | C4 | C6 | C1 | | | | | | | C1 | C2 |
| 829 L. Beyl | C1 | B5 | | | C2 | C3 | C4 | | | | | | | | C1 | C2 | C3 | C4 | C3 | B2 | | | C2 | C3 | C4 | 6P-6A | C1 | C2 | | |
| 831 P. Wimberly | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | |
| 823 J. Bentz | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | Military | Military | B | B | | | | A | A | A | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | | | 6a-330 | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 8A-430 | | | | | | S1 | S1 | S1 | S1 | S1 | 9A-330 | | |
| 820 Sgt D. Rossing | | S1 | S1 | S1 | S2 | S2 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

6/25/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | A2 | A1 | B3 | A1 | B2 | | | | A2 | A5 | | | B2 | 10A-10P | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A3 | A2 | 6A-6P |
| 812 B. Redmond | | | | A4 | A1 | A3 | A4 | A5 | A1 | | | | | | Unpaid | | | | | | | | | Unpaid | | | | | | | A1 |
| 814 D. Christner | B5 | B3 | B2 | | | | B3 | B5 | B4 | B3 | B4 | B5 | | | | B4 | B3 | B5 | B4 | B1 | B2 | A5 | | | B5 | B4 | B1 | B4 | | 2p-430 | |
| 818 D. Dettmering | | | B3 | B4 | 10A-10P | B3 | B2 | B4 | B1 | | | A4 | B4 | B3 | B5 | B2 | B5 | B1 | | | | B5 | B1 | B3 | B4 | B5 | B2 | | | | B5 |
| 816 T. Johnson | C1 | C4 | C2 | C4 | C3 | C1 | | | | C3 | C1 | C4 | 10P-10A | C2 | C4 | | | | C4 | C6 | C1 | C4 | C3 | C6 | | | | C1 | C2 | C1 | 6P-6A |
| 822 M. White | A1 | A3 | A2 | A5 | A2 | A4 | | | | A3 | A1 | A5 | 10A-10P | A5 | A1 | | | | A2 | A3 | 2A-2P | A5 | A1 | A2 | | | | A3 | A2 | A1 | A5 |
| 828 M. Nelson | B1 | B4 | A1 | | | | A2 | A3 | 6A-6P | B4 | B5 | B1 | | | | A4 | A1 | B2 | A5 | B2 | B4 | | | | A3 | A5 | A2 | B3 | B2 | B1 | |
| 826 S. Schaefer | A2 | A4 | A3 | B5 | B1 | | B4 | | | A4 | A2 | B3 | A4 | A1 | A3 | | | | B3 | A4 | A5 | B1 | B2 | B4 | | | | A2 | A1 | A5 | B4 |
| 808 L. Bergeron | | A2 | | B1 | A3 | 6A-6P | A1 | A2 | A5 | | | | A2 | A4 | A2 | A3 | A5 | A1 | | | | A1 | A5 | A3 | A4 | A6 | A3 | | | | A4 |
| 840 C. Ressler | B2 | B5 | B4 | 10P-10A | C2 | 6P-6A | | | | B2 | B1 | C3 | C1 | 6P-6A | C6 | | | | B5 | 2P-2A | B5 | C6 | C4 | C1 | | | | B2 | B1 | B5 | C6 |
| 838 S. Pittman | A3 | A5 | A4 | | | | A6 | A1 | A4 | A5 | A3 | A2 | | | | A1 | A6 | 2A-2P | A4 | A5 | A1 | | | A5 | A5 | A1 | | A1 | A5 | A4 | |
| 824 D. Casey | C2 | C6 | C3 | | | | C2 | C4 | C3 | C6 | C2 | | | | | C2 | C4 | C3 | C6 | C1 | C2 | | | | C3 | 10P-10A | C3 | C4 | C6 | C2 | |
| 832 A. Jorgenson | | | | A1 | B2 | | B1 | B3 | B5 | | | A1 | B1 | B5 | B4 | B3 | B4 | A2 | | | | B2 | B3 | B5 | B2 | B1 | B3 | | | | B3 |
| 842 M. Hofferber | B3 | B2 | B1 | C6 | 6P-6A | C2 | | | | B5 | B2 | B4 | C4 | C6 | 6P-6A | | | | B1 | B4 | B3 | C2 | C1 | C3 | | | | B1 | B5 | B4 | C2 |
| 844 S. Hillesheim | C3 | C1 | C4 | | | | C6 | C3 | 6P-6A | C4 | C3 | C6 | | | | C4 | C1 | C6 | C1 | | C3 | | | | C6 | C4 | C6 | C3 | C1 | C4 | |
| 834 T. Hoppe | | | | C2 | 10P-10A | C4 | C1 | C6 | C2 | | | | C2 | 10P-10A | C1 | C3 | C6 | C4 | | | | C1 | C6 | 10P-10A | C4 | C3 | C4 | | | | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A2 | A4 | A1 | A5 | A6 | A3 | | | | A1 | 6A-6P | | A6 | A4 | | | | | | A3 | A4 | A4 | A2 | A5 | | | A3 | 6A-6P |
| 817 S. Crownhart | A4 | A1 | A5 | A3 | 6A-6P | A2 | | | | A1 | A4 | A3 | 6A-6P | A2 | 6A6P | | | A6 | A3 | A1 | A2 | A3 | 6A-6P | A1 | | | | A5 | A4 | T | T |
| 819 N. Anderson | | | | B2 | B3 | 10A-10P | B5 | B2 | B2 | | | | B2 | B1 | B2 | B5 | B1 | B3 | | | | B3 | B4 | B2 | B3 | B2 | 10A-6P | | | | B2 |
| 809 T. Kincade | 10A-10P | B1 | B5 | A4 | | B2 | A3 | A4 | A2 | B1 | B3 | B2 | | | | A2 | A3 | 6A-6P | B2 | B5 | B1 | A2 | | | A1 | A3 | A6 | B5 | 10A-10P | B3 | |
| 815 D. Fjorden | C4 | C2 | C6 | | | B4 | | B1 | B3 | C2 | C4 | C1 | | | | B1 | 2P-2A | | C2 | C3 | C4 | | 6p-10p | | B1 | B3 | B5 | C2 | C3 | C6 | |
| 827 L. Flandrena | | | | C1 | C6 | C3 | C4 | C2 | C6 | | | | 6P-6A | C1 | C2 | C6 | C3 | 6P-6A | | | | C3 | C2 | C4 | C1 | C6 | 6P-6A | | | | 6P-6A |
| 829 L. Beyl | C6 | C3 | C1 | B | | A3 | C3 | C1 | C4 | C1 | C6 | C2 | | | | C1 | C2 | C2 | C3 | C4 | C6 | | A5 | | C2 | C1 | C2 | 10P-10A | C4 | C3 | |
| 813 J. Grady | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | Unpaid | B | B | |
| J. Bentz | | | | | | | | | | | | | | | | | | | | | | | | A | | | | | | | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | T | T | T | | | S1 | S1 | S1 | | T | T | | | | S1 | S1 | S1 | S1 | S2 | S2 | | | | S1 | | S1 | S2 | B3 | S2 | |
| 820 Sgt D. Rossing | | | | | | | | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/30/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | S 1 | S 2 | M 3 | T 4 | W 5 | T 6 | F 7 | S 8 | S 9 | M 10 | T 11 | W 12 | T 13 | F 14 | S 15 | S 16 | M 17 | T 18 | W 19 | T 20 | F 21 | S 22 | S 23 | M 24 | T 25 | W 26 | T 27 | F 28 | S 29 | S 30 | M 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | A2 | A3 | | | | B4 | | | | A1 | A5 | A4 | A2 | | A4 | | | | A3 | 6A-6P | A5 | A1 | A2 | A3 | | | | | A3 |
| 812 B. Redmond | A5 | A4 | | | | A5 | A3 | A4 | A1 | A3 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A2 | A5 | | |
| 814 D. Christner | B4 | B3 | B2 | B1 | B5 | | | | B3 | B4 | B1 | B5 | B4 | B2 | | A3 | | B1 | B5 | B4 | B3 | B5 | B4 | | | | B1 | B3 | B4 | B5 | B1 |
| 818 D. Dettmering | B3 | B2 | | | A1 | B1 | B3 | | B2 | 10A-10P | B5 | | | B1 | B3 | B2 | B1 | B5 | B4 | B1 | | | | B2 | B3 | B4 | B5 | A3 | | | |
| 816 T. Johnson | | | C3 | C2 | C1 | C6 | C4 | C2 | C1 | C4 | C2 | | | | C2 | C3 | C6 | C1 | C4 | C2 | | | | C3 | C2 | C3 | C6 | C4 | C2 | C2 | C4 |
| 822 M. White | | | A1 | A2 | A5 | A4 | A2 | A3 | | | | A2 | 6A-6P | A5 | B2 | B1 | B5 | | | | | | | | | | | | | A1 | A4 |
| 828 M. Nelson | A6 | B3 | B3 | B2 | B1 | | | | A6 | 2A-2P | A1 | 6A-6P | A2 | A1 | A5 | | | A1 | 6A-6P | A3 | A4 | A5 | 2A-2P | | | B5 | A4 | B1 | B2 | B4 | B2 |
| 826 S. Schaefer | | | A5 | A1 | A4 | B2 | B4 | B1 | | | | | | | | | | A5 | A3 | A4 | 6A-6P | A1 | 6A-10A | | | | A1 | 6a-6p | A1 | A2 | A5 |
| 808 L. Bergeron | A1 | A5 | | | | A3 | A1 | A2 | A4 | | | | | | A4 | A5 | A1 | A3 | A4 | A5 | | | | A3 | A4 | A5 | B4 | B5 | B1 | | |
| 840 C. Ressler | | | B4 | B3 | B2 | C4 | C3 | C1 | | | | C3 | C4 | C6 | C1 | C2 | C4 | | | | C3 | C1 | 6P-6A | C2 | C1 | C4 | | | | C1 | C3 |
| 838 S. Pittman | A2 | A1 | 5A-2P | A5 | A3 | | | | | | A5 | A4 | A3 | A2 | 6A-6P | B5 | B4 | | | | | A2 | 6A-6P | B4 | B5 | B1 | | | | A4 | A1 |
| 824 D. Casey | 6P-6A | C3 | C2 | C1 | C6 | | | | 10P-10A | C6 | C3 | C2 | C3 | C4 | | | | C6 | C3 | C1 | 6P-6A | 6P-6A | C1 | | | | | | | | |
| 832 A. Jorgenson | B2 | B1 | | C2 | | B3 | B5 | B2 | C3 | C1 | C4 | C1 | C2 | C3 | | | | C3 | C1 | C6 | C6 | 6P-6A | C4 | | B4 | | C3 | C2 | 10p-10a | C3 | C6 |
| 842 M. Hofferber | | | B5 | B4 | B3 | C2 | C1 | C6 | | | | B3 | B2 | B5 | C4 | C1 | C2 | | | | | B2 | 10A-10P | C4 | C3 | C6 | | | | 10a-10p | B3 |
| 844 S. Hillesheim | 10P-9A | C2 | C1 | C6 | C4 | | B2 | | | A3 | | B2 | B1 | B4 | 6P-6A | C6 | C3 | | | | B1 | | B2 | C6 | C4 | C1 | | | | B2 | B4 |
| 834 T. Hoppe | C2 | C1 | | | | C3 | C2 | C4 | B1 | B2 | B4 | | | | B5 | B4 | B3 | B4 | B3 | B5 | | | | B5 | B1 | B2 | C4 | 6p-6a | C1 | | |
| 836 J. Snyder | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A2 | | | | A2 | A5 | 0600-1800 | A3 | B1 | B2 | | | | | A1 | A2 | A4 | A5 | A6 | A1 | | | A4 | A5 | A1 | A2 | A5 | A3 | | |
| 817 S. Crownhart | | | A3 | A4 | A2 | A1 | A4 | A5 | | | A3 | A5 | A4 | 6A-6P | A1 | | A3 | | | | 6A-6P | 6A-6P | A4 | A5 | A1 | A2 | | | | A4 | A2 |
| 819 N. Anderson | B1 | B5 | | | | B4 | B1 | B3 | B5 | A5 | A4 | | | | 2P-7P | B3 | B2 | | B2 | B2 | | | | B1 | B2 | 2p-2a | B2 | B4 | B5 | | |
| 809 T. Kincade | A4 | A3 | B1 | B5 | B4 | B5 | | | A2 | | | B1 | B5 | B3 | | | | B3 | A6 | A1 | B2 | 2P-2A | B3 | B3 | | | 2a-2p | 6A-6P | A4 | B3 | B5 |
| 815 D. Fjorden | B5 | B4 | C6 | C4 | C3 | | | | 2P-2A | B5 | B3 | C6 | 6P-6A | 6P-6A | | | | B2 | B1 | B3 | 6P-6A | C4 | C2 | | | | B3 | B2 | B3 | C4 | C1 |
| 827 L. Flandrena | C1 | 10P-5A | | | | C1 | C6 | C3 | C4 | C2 | C6 | | | | 7P-6A | C4 | C1 | C4 | 6P-6A | C4 | | | | | C6 | C2 | C1 | C6 | 6P-6A | | |
| 829 L. Beyl | C6 | C4 | C4 | C3 | C2 | | | | C6 | C3 | C1 | 6P-6A | C6 | C1 | | A2 | | C2 | C6 | C3 | C2 | | C3 | C1 | | | C2 | 6P-6A | C3 | C6 | C2 |
| 813 J. Grady | C | C | C | C | C | | | | C | C | C | C | C | C | | | | R | E | S | I | G | N | | | | R | E | S | I | G |
| 831 P. Wimberly | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B |
| J. Bents | | | A | A | A | A | A | A | | | | A | A | A | Military | Military | B | | | | A | A | A | B | B | B | | | | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | 7A-330 | | | | | | | S1 | S1 | S1 | S1 | S1 |
| 820 Sgt D. Rossing | S2 | S2 | | | | S1 | S1 | S1 | 7P-1A | 7P-1A | 1400-2230 | | | | S1 | S1 | 9A-330 | S2 | S2 | S2 | | | | S1 | S1 | 8-1630 | 8-1630 | S2 | S2 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

5/29/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A4 | A3 | A1 | | | | | | | A5 | A1 | A2 | c4-A3 | A4 |
| 812 B. Redmond | | A3 | A4 | A5 | A1 | A2 | c2-A3 | | | | A1 | A2 | A3 | A4 | A1 | A5 | | | | A3 | c4-A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 |
| 814 D. Christner | B2 | B4 | | | a3-B3 | B4 | B5 | B6 | B1 | B2 | | | | B5 | B1 | B3 | B4 | B4 | B6 | | | | B3 | B5 | B1 | B2 | B4 | B5 | | |
| 818 D. Dettmering | B1 | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 | B2 | B4 | | | | | | B2 | B4 | B1 | | | | | B6 | B1 |
| 816 T. Johnson | | C1 | C2 | C3-a3 | C4 | C6 | C1 | | | | C4 | C6 | C1 | b3-C2 | C3 | C4 | | | | C3 | b4-C4 | C6 | C1 | b3-C2 | C3 | | | | C2 | C1 |
| 822 M. White | A2 | c6-A4 | A5 | A6 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A4 | A2 | A2-b1 | A4 | A5 | | | | | A2 | c4-A3 | A5 | A6 |
| 828 M. Nelson | A3 | | | | A2 | A3 | A4 | c3-A5 | A1 | A2 | | | | A3 | A2 | A4 | A1 | A5 | A3-b1 | | | | A3 | A4 | A5-b2 | A4-b3 | A3-b5 | A4-b5 | | |
| 826 S. Schaefer | A4 | | | | | A4 | A5 | B1 | B2 | B3 | | | | A5 | A3 | A1 | A4 | B5 | | | | | A4 | A5-b3 | A1 | A2 | | | | |
| 808 L. Bergeron | | A5 | A6 | A1 | A4 | A5 | A1 | | | | c1-A3 | A4 | A5 | A1 | A4 | A2 | | | | A4 | A1-b4 | A2 | A5 | A1-b2 | A2 | | | | A6 | A1 |
| 840 C. Ressler | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C3 | C1 | C2 | C2 | C6 | C1 | | | | C2 | C3 | b2-C4 | C3 | C2 |
| 838 S. Pittman | | | | | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A2 | A1-b5 | A4 | | | B3 | | | | B4 | | | B1 | B2 |
| 832 A. Jorgenson | C2 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C3 | C4 | C6 | C1 | | | | | | | | B3 | C3 | | | | |
| 842 M. Hofferber | | B2 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B6 | C3 | | | | B6 | B1 | B4 | B2-c4 | B5 | B4 | | | | A3 | A4 | A5-b1 | B2 | B3 |
| 844 S. Hillesheim | B3-c6 | C3 | C4 | C6 | | | | B3 | B4 | B5-c1 | C1 | C2 | B1 | A2-b3 | | C2 | B1 | B2 | | | C1 | C2 | | | | B5 | B1 | b1-C6 | C4 | C3 |
| 834 T. Hoppe | | B3 | B5 | B4 | C1 | | | | | | B6 | B1 | B2 | C4 | C6 | C1 | | | | B3 | B1 | B5 | C3 | b2-C4 | C6 | | | | B3 | B4-c3 |
| 836 J. Snyder | C3 | | | | B5 | B1 | B2-c3 | C4 | C6 | C1 | | | | B2 | B3 | | Resigned | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A6 | A1 | A2 | A5 | A1 | A2 | | | | A4 | A5 | | | A5 | A3 | | | | A5 | A2 | A3 | A1-b5 | | | | | | A1 | A2 |
| 817 S. Crownhart | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A3 | A2 | A5-b3 | A1 | A3 | A4 | | | | | A5 | A1-b2 | A2 | A3 |
| 819 N. Anderson | | B5 | B3 | B1 | B2 | B3-c2 | B4-6P | | | | B1 | B2 | B3 | B4-c1 | B5 | B1 | | | | B5 | B2 | B6 | B1 | A2 | A3-b4 | | | | B4 | B5 |
| 809 T. Kincade | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | |
| 815 D. Fjorden | B5 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | | | B4 | B2 | B3 | b5-C2 | C4 | b1-C6 | | | B2 | B4-c1 | B5 | B1 | B2 | B3-c4 | | |
| 827 L. Flandrena | | C6 | 3P-0630 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C6 | C1 | | | | C3 | C1 | C2 | C3 | b5-C4 | C6 | C1 | | | | C6 | C4 |
| 829 L. Beyl | C4 | | | | C3 | C4 | b4-C6 | C1 | C2 | C3 | | | | 2A-C1 | C2 | C3 | C4 | C6 | b3-C1 | | | | C6 | C6 | b4-C2 | C6 | b5-C1 | b5-C2 | | |
| 823 J. Boche | C6 | C4 | C1 | C2 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C6 | C4 | Military | Military | C3 | C4 | | | | b3-C1 | C2 | C3 | | C6 |
| 831 P. Wimberley | | | 2P-8P | B2 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B5 | B3 | B5 | B4 | B3 | B1 | | | | A1 | B3-c4 | B4 | B5 | B6 |
| 825 A. Wahl | | A | 0600-1800 | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A1-b5 | A | c6-A | | | | A | A1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Laqua | B | | | | B | B | B | B | B | B | | | | B5 | B | B5 | C2 | C3 | b1-C6 | | | | C2 | C3 | b2-C4 | C4 | C6 | b2-C1 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | B4 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | | | | | | | |
| 820 Sgt D. Rossing | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 0900-0170 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | | | | | S1 | S1 |
| 824 Sgt D. Casey | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/30/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2004 | F 1 | S 2 | S 3 | M 4 | T 5 | W 6 | T 7 | F 8 | S 9 | S 10 | M 11 | T 12 | W 13 | T 14 | F 15 | S 16 | S 17 | M 18 | T 19 | W 20 | T 21 | F 22 | S 23 | S 24 | M 25 | T 26 | W 27 | T 28 | F 29 | S 30 | S 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A4 | A1 | A5 | A3 | A4 | | | | A3 | A4 | A5 | A1 | A2 | A4 | | | | A3-b1 | A1 |
| 812 B. Redmond | A1 | c3-A4 | | | | A5 | A1 | A2 | A3 | A4 | A6 | | | | A3 | A4 | A5 | | A1 | A1 | | | | A2 | A3 | A5 | A6 | A1 | c4-A4 | | |
| 814 D. Christner | B1 | B2 | B3 | B4 | B5 | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | a1-B3 | | | | B5 | B1 | B6 | B5 | |
| 818 D. Dettmering | | | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | |
| 816 T. Johnson | b1-C1 | C2 | | | | C2 | C3 | C4 | C6 | C1 | C2-a1 | | | C2 | C1 | C3 | C2 | C4 | C6 | C1 | | C2 | C3 | C4 | C6 | C1 | C2 | C3 | C4 | | |
| 822 M. White | | | A6 | A1 | A4 | B3 | B4 | B5 | | | | A4 | A1 | A2 | A2 | B4 | B5 | | | | A4 | A5 | A6 | B4 | B3 | B4 | | | | A4 | A5 |
| 828 M. Nelson | A2-b5 | A5 | B4 | B1 | B2 | | | | A4 | A5 | A1 | a1-B4 | B5 | B1 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A1 | A2 | A5 | A2 | A4-b2 |
| 826 S. Schaefer | 2A-2P | A6 | A5 | A3 | A1 | | | | A5 | A3 | A2 | A1 | A5 | c4-A3 | | | | A2 | A1 | A4 | A5 | A3 | | | | | A2 | A3 | A6 | A1-b3 | A6 |
| 808 L. Bergeron | | | | | | A2 | A3 | A4 | A6 | A1 | A3 | | | | A4 | A5 | A1 | | A4 | A5 | | | | A3 | A4 | A6 | A3 | A4 | A1 | | |
| 840 C. Ressler | | | C6 | C1 | | C3 | C4 | C6 | | | | C2 | C3 | | | | | | | | C2 | C3 | C4 | C6 | C1 | C2 | C3 | | | C1 | b4-C6 |
| 838 S. Pittman | A4 | | A4 | A5 | A2-b1 | B4 | B5 | B6 | | | | A2 | A3 | A4-b2 | a3-B1 | B3 | B4 | | | | A6 | A1 | A4 | B2 | B4 | B5 | | | | | |
| 832 A. Jorgenson | C2 | b5-C3 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C6 | b2-C1 | | | | C6 | C1 | C2 | C3 | C4-a1 | C6 | | | | | | C6 | b3-C6 | C3 |
| 842 M. Hofferber | | | B5 | B2 | C2 | C4 | C6 | C1 | | | | B5 | B1 | C4 | C4 | C6 | C1 | | | | B5 | B1 | B2 | C1 | C2 | C3 | | | | | |
| 844 S. Hillesheim | | | C2 | B5 | B3 | C6 | C1 | C2 | | | | B1 | B2 | B3 | C2 | C4-a2 | C6 | | | | B1 | B2 | B5 | C2 | C3 | C4 | | | | | |
| 834 T. Hoppe | B3-c3 | B4 | | | | B5 | B6 | B1 | | | B4 | | | | C6 | C1 | C3 | B4 | B3 | B4 | | | | | B5 | B3 | B1 | B4 | B5 | | |
| 836 J. Snyder | B4 | a1-B3 | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | B2 | B1 | B3 | A3 | B4 | B5 | | | | B3 | A5 | A1 | B2 | B3-c4 | B4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A3-b5 | | | | A3 | A4 | A5 | A1 | A2 | A4 | | | | A6 | A1 | | A4 | A5 | A6 | | | | A5 | A6 | A2 | A4 | A5 | A3 | | |
| 817 S. Crownhart | | | | A4 | A5 | A4 | A5 | A1 | | | | A3 | A4 | A5-1330 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A1 | A3 | | | | A5 | A3-b4 |
| 819 N. Anderson | | | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B6 | a2-B1 | B2 | B5 | B6 | | | | B5 | B6 | B1 | B3-c6 | b2 | B3 | | |
| 809 T. Kincade | A6 | A3 | B2 | B3 | B4 | | | | A2 | A3 | A5 | B2 | B3 | B4 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A5 | A6 | A3 | B4 | B5 |
| 815 D. Fjorden | a5-B6 | B1 | B1 | C3 | b1-C4 | | | | B1 | B2 | B3 | C6 | C4 | C6-a3 | | | | A5 | B6 | B1 | C4 | C6 | C1 | | | | C4 | C6 | C1 | C3 | C4 |
| 827 L. Flandrena | C3 | C4 | | | | b1-C1 | C2 | C3 | C4 | C6 | C1 | | | | C3-a2 | C2 | C4 | C1 | C2 | C3 | | | | C3 | C4 | C6 | 2P-8P | | | | |
| 829 L. Beyl | b5-C4 | C6 | b2-C3 | C4 | C6 | | | | C2 | C3 | C4 | C3 | C1 | | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | 8P-0630 | b2-C1 | C2 | C4 | b2-C2 |
| 823 J. Boche | | | A3-b2 | B3 | B4 | B1 | B2 | B3 | | | | B2 | B3-c4 | 1330-B4 | B3 | a2-B2 | B5 | | | | B2 | B3 | Military | Military | B1 | B2 | | | 2A-6A | B4 | B5 |
| 831 P. Wimberly | C6-a1 | C1 | C4 | C6 | C1 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | 1430-1730 | | C3 | C4 | C6 | C1 | | | | | | C1 | C2 | C3 | b1-C2 | C1 |
| 825 A. Wahl | B | A | B | B | B | | | | B | B | B | B | B | B | | | | B3 | B | B | | | B4 | A | A | A | A | A | A | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Laqua | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A3 | A | B | B | B | | | | B | B | B-c4 | B | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | 8A-7P | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 1P-530 | 8A-430 | S1 | B2 | B1 |
| 820 Sgt D. Rossing | | S2 | | | | S1 | 0900-1630 | S1 | S2 | S2 | S2 | | | | S1 | 0900-1800 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | | | | | |
| 824 Sgt D. Casey | | | S1 | S1 | S1 | 9a-6p | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

10/30/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A5 | A1 | | | | A3 | A1 | 6A-6P | A5 | A1 | | | | | A3 | A1 | 6A-6P | A3 | A4 | A1 | | | | | | | A4 | A5 | A2 | |
| 812 B. Redmond | A1 | A2 | 6A-6P | A4 | A5 | | | | A1 | A2 | A6 | A4 | A5 | A2 | B1 | | | A2 | A1 | A5 | 0200-1400 | A1 | A3 | | | | A5 | A1 | A4 | A6 |
| 814 D. Christner | | | B3 | B4 | B5 | B1 | B2 | B3 | | A4 | | B1 | B2 | B3 | B5 | B1 | B4 | | | | B1 | B2 | B5 | B4 | B5 | B1 | | | | B5 |
| 818 D. Dettmering | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B2 | B5 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B4 |
| 816 T. Johnson | C6 | C1 | C2 | 6P-6A | C4 | | | | C1 | C4 | C3 | C2 | C6 | C1 | | | | C3 | C2 | C4 | C6 | C1 | | | | | | C4 | C3 | C6 |
| 822 M. White | B1 | B2 | | | | 6A-6P | A4 | A5 | B1 | B2 | 1200-2230 | | | | A4 | A2 | A3 | B6 | B4 | B1 | | | | A3 | 6A-6P | A5 | B4 | B5 | B6 | |
| 828 M. Nelson | | B1 | A4 | A5 | 6A-6P | B2 | B3 | B4 | | | | A5 | A2 | A3 | B4 | B5 | 10A-10P | | | | A1 | A2 | A6 | 6A-6P | B2 | B3 | | | | 6A-6P |
| 826 S. Schaefer | | | 6A-6P | A2 | A3 | A4 | A5 | A1 | | | | A2 | A1 | A4 | A5 | A3 | A4 | | | | A2 | A3 | A4 | A2 | A2 | 6A-6P | | | | A4 |
| 808 L. Bergeron | A2 | A3 | A2 | 6A-6P | A4 | | | | A2 | A3 | A4 | A1 | A3 | A5 | | | 6A-10A | A5 | A2 | 2A-2P | A3 | 2A-2P | A2 | | | | A1 | A2 | A5 | A3 |
| 840 C. Ressler | C1 | C2 | | | | C1 | C3 | 6P-6A | C2 | C6 | | | | | C4 | 6P-6A | C3 | C2 | C4 | C6 | | | C3 | C1 | C2 | 6P-6A | C1 | C3 | C6 | |
| 838 S. Pittman | B2 | B3 | | | | A5 | A3 | A2 | 12-10P | B1 | B2 | | | | A1 | 6A-6P | C4 | B2 | B5 | 2P-2A | | | | 6A-6P | A5 | A4 | B5 | B1 | B2 | |
| 832 A. Jorgenson | | | C4 | C6 | C1 | C3 | 6P-6A | C1 | | | | C4 | C2 | C3 | C6 | C1 | B1 | | | | C2 | C3 | C4 | C2 | 6P-6A | C2 | C3 | | | |
| 842 M. Hofferber | C2 | C3 | | | | B3 | B4 | B5 | C3 | C1 | C6 | | | | B2 | B3 | C6 | C4 | C3 | C1 | | | | 6P-6A | C6 | C4 | C6 | 10P-10A | C4 | |
| 844 S. Hillesheim | C3 | C4 | | | | 6P-6A | C4 | C6 | C4 | C2 | 10P-9A | | | | C2 | C3 | 6P-6A | C6 | C1 | C2 | | | | B5 | B4 | B2 | C4 | C1 | C2 | |
| 834 T. Hoppe | B3 | B4 | 6P-6A | C4 | C6 | | | | B4 | B5 | B6 | B4 | B5 | B1 | | | | B1 | B1 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | 2P-2A |
| 836 J. Snyder | | | | | B3 | | | | A6 | | A3 | B2 | B3 | B4 | | | | A1 | A5 | A3 | 2P-2A | B4 | B3 | | | | A3 | A4 | A3 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A1 | 6A-6P | | | | | A3 | | A5 | A3 | | | | | | | | | A4 | A5 | A1 | A1 | | | A2 | A3 | A1 | A2 |
| 817 S. Crownhart | A4 | 6A-6P | | | | A1 | 6A-6P | A3 | A4 | A6 | A1 | | | 6A-3P | A2 | A5 | 6A-6P | A4 | A3 | A2 | | | | | | | | | | |
| 819 N. Anderson | B4 | B5 | B1 | B2 | A2 | | | | B6 | B2 | B1 | B3 | 10A-10P | 3P-1030 | | | | B5 | B3 | B6 | B3 | A6 | B2 | | | | B6 | B3 | B4 | |
| 809 T. Kincade | | | B4 | B5 | B1 | B4 | B5 | B1 | | | | A6 | A4 | A6 | B1 | B2 | B5 | | | | A5 | A6 | A5 | A1 | A3 | A2 | | | | A1 |
| 815 D. Fjorden | | | | | | | | | | | | | | | | | | | | | B6 | B1 | | | | | | | | B3 |
| 827 L. Flandrena | C4 | 6P-6A | 6P-6A | 6P-6A | C3 | | | | C6 | 10P-10A | C2 | C1 | C4 | C6 | | | | C1 | C6 | C3 | C4 | C6 | C1 | | | | C2 | C6 | C1 | C2 |
| 829 L. Beyl | | | C6 | C1 | 6P-6A | C6 | C1 | C3 | | | | 10P-10A | C3 | C4 | C1 | C2 | | | | | | C4 | C2 | C6 | 6P-6A | C1 | | | | 1830-6A |
| 831 P. Wimberly | | | | | | C4 | C6 | C2 | | | | C3 | C1 | C2 | C3 | C4 | 6P-6A | | | | C1 | C2 | C6 | C4 | C1 | 6P-6A | | | C1 | 10P-10A |
| 823 J. Boche | | | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | A5 | Military | Military | B2 | | | | B3 | 6A-6P | 6A-6P | B2 | B6 | 10A-10P | |
| 825 Amy Wahl | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mike Laqua | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | 6A-6P | A | A | | | | A |
| Jessica Demers | A | A | | | | | | A | A | | | | | | A | A | A | | | | A | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | 5P-0230 | S2 | S2 | | | | 9A-630 |
| 820 Sgt D. Rossing | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | 1400-2230 | | | | S1 | S1 | | |
| 824 Sgt D. Casey | | | | | B2 | | | S1 | 1900-0600 | 2130-0600 | 1900-0630 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 9A-6P | S1 | S1 | S2 | | S1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

9/30/04

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| April 2005 | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A2-b5 | A3 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A1-b2 | A5 | c1-A4 | A3 | | A5-b5 | | | | A5 |
| 812 B. Redmond | | | | A5 | A1 | A2 | A1-b3 | A2 | A3 | | | | A2 | A3 | RESIGNED | | | | | | | | | | | | | | | |
| 814 D. Christner | Resigned | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 818 D. Dettmering | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5-c1 | | | | B4 | a4-B1 | | | |
| 816 T. Johnson | | | | C2 | C3 | C4 | b3-C6 | C1 | C2 | | | | C3 | C4-a4 | C6 | b3-C1 | C2 | C3 | | | | C4 | b3-C6 | C1 | C2 | C3-a4 | C4 | | | C6 |
| 822 M. White | A2 | A3 | A4-b4 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B3 | B4 | B5 | | | | A3-b5 | A4 | c3-A5 | B4 | B5-c2 | B1 | | | | c2-A3 | A2 | A1 |
| 828 M. Nelson | A3-b4 | A4 | A5 | A2 | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | c4-A1 | A2 | A3 | A4 | A5 | A4 | | B1 | | A2 | A1-b2 | A5-b4 | A4 | A3 | A2 |
| 826 S. Schaefer | B5 | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A2 | A3-b4 | A4 | B3 | 1330-2230 | B5 | | | | c3-A3 | A2 | A1 | 8a-1430 | 00a-143 | B2 |
| 808 L. Bergeron | | | | A1 | A2 | A3 | A4 | A5-b2 | A1 | | | | A3 | A4 | A5 | A3 | A4 | A5-b5 | | | | A3 | A2 | A1 | A4-b1 | A3 | A2-b2 | | | |
| 840 C. Ressler | C1 | b5-C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C6 | C4 | C6 | C1 | | | | | | | | | | | | | C4 | C6 | C1 |
| 838 S. Pittman | A4 | A5-b3 | A1 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | a4-B1 | | c6-A1 | | A5 | A1-b1 | A2 | a4-B3 | B4 | B5-c3 | | | | A5 | A4-b3 | A3 |
| 832 A. Jorgenson | b4-C2 | C3 | C4 | | | | C1 | b2-C2 | C3 | C4 | C6 | C1 | | C3 | | C2 | b4-C3 | C4 | C6 | C1 | b2-C2 | | | | b4-C3 | C4 | 6p-8a | 0p-430 | C4 | |
| 842 M. Hofferber | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | C2-a3 | C3 | b4-C4 | B3 | | | B1 | B4 | B3 |
| 844 S. Hillesheim | | | | C6 | C1 | C2 | | | | B3 | B4 | B5 | C6 | C1 | C2-a5 | | | | C4 | C6 | C1-a4 | C3 | C4 | C6-a5 | | | | B3 | B5 | B4 |
| 848 M. Laqua | C3 | C4 | b4-C6 | | | | C2 | C3 | b3-C4 | C6 | C1 | C2 | | | | C3 | C4 | C6 | C1 | b1-C2 | C3 | | | B2 | C1 | C6 | b4-C1 | b5-C2 | C3 | C4 |
| 846 M. Ottosen | B | B | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4-c6 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B5 | B4 | B2 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A3 | A4 | A5 | A1 | A2-b3 | | | | A4 | A5 | A1 | A4-b3 | | A1 | | | | A1 | A5 | c2-A4 | A5-b4 | A4 | A3 | | | |
| 817 S. Crownhart | A5-b2 | A1 | A2 | c4-A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | A2 | A1 | A2 | A3 | A2-b2 | A1-b3 | A5 | A1-b4 | | | A1-b5 | A5 | A4 |
| 819 N. Anderson | | | | B5 | 1400-0200 | B2 | B5 | B1 | B5 | | | | B1 | B2 | B3-c4 | B1 | a5-B2 | B3 | | | | B1 | a3-B2 | B3 | C6 | b5-C1 | | | | |
| 809 T. Kincade | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A |
| 815 D. Fjorden | B3 | B4 | B5-c4 | | | | B1 | B4 | B2 | B4 | B5 | B1 | | C2 | | a5-B2 | B3 | B4 | B1 | B2-c3 | B3 | | | A2-b4 | B5 | B1 | B3-c2 | B2 | B1 | B5 |
| 827 L. Flandrena | | | | C1 | 0200-0630 | C3 | C4 | C6 | C1 | | | | C1 | C2 | C3 | C4-a5 | C6 | b5-C1 | | | | | | | | | | | | |
| 829 L. Beyl | b2-C4 | C6 | C1 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | | C1 | C2 | b5-C3 | C4 | C6 | | | | b1-C4 | b2-C2 | C3 | C1 | C2 | C3 |
| 823 J. Boche | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C |
| 831 P. Wimberley | C6 | b3-C1 | C2 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C2 | | | | | | C2 | C3 | C4 | b2-C6 | C1 | b1-C2 | | | | C6 | b3-C1 | C2-a4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R. Haass | | | C | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | A | A | A | A | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | B1 | | | | 830-5p | S1 | S1 | S2 | S2 | S2 | | | | | S1 | S1 | | | 7p-0630 | | | | S1 | S1 | S1 | S1 | 9a-5p | S2 |
| 820 Sgt D. Rossing | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | 0900-1800 | S2 | S2 | S2 | | | |
| 824 Sgt D. Casey | S1 | S1 | S1 | S2 | S2 | 400-2230 | | | | S1 | S1 | 900-153 | 430-230 | | | | | | S1 | S1 | S1 | S2 | | | | | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

4/26/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A2-b3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | A3 | A4 | | | | | | | A5 | A4 | A1 | | c3-A5 | A3 | | | |
| 818 D. Dettmering | | | | | | | | B5 | B1 | B2 | C2 | b1-C3 | C6 | | | | B4 | B1 | B2 | | B4 | B5 | | | | B1 | B5 | B4 | B2-c4 | | B1 |
| 816 T. Johnson | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C6 | C1 | b2-C3 | b1-C4 | C6 | C2 | | | C4 | C6 | C1 | b4-C3 | C6 | C4 | C6 | | | | C6 | C1 | C3 |
| 822 M. White | A3 | A4 | A5-b5 | A1 | | | | A1 | A2 | A3 | A4 | A5-b5 | A1 | | | | A1-b3 | A2 | A5-b5 | A2 | A3 | A1 | | | | A3 | A1 | A4 | A1 | A4 | A3 |
| 828 M. Nelson | | A5-b4 | A1 | A2 | 0500-A3 | A4 | A5 | | | | A5 | A1 | A2-b1 | c6-A3 | A4 | A5 | | | | A3 | A4-b4 | A2-b4 | A1 | A5 | A2 | A5 | | | A2 | B4 | A4 |
| 826 S. Schaefer | B4 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A4-b5 | A5 | A1 | A4-b2 | B3 | B4 | | | | A2 | A1 | A3 | A2 | B1 | B5 | | | |
| 808 L. Bergeron | b3-C1 | C2 | C3 | C4 | | | | C2 | C3 | C6 | b4-C1 | b5-C2 | C4 | | | | C4 | C3-a5 | C6 | C1 | C2 | C4 | | | | | C4 | C6 | C1 | C2 | C4 |
| 840 C. Ressler | | C3 | C4 | C6 | C1 | C2 | C3 | | | | | | | C1 | C2 | C3 | C2 | | | C2 | C3 | C6 | C1 | C4 | C2 | C6 | | | C2 | C3 | C6 |
| 838 S. Pittman | A4 | B5 | B1-c4 | B2 | | | | A2-b2 | A3 | A4 | B5 | | | | | | A2 | A3 | A1 | A2-b4 | A3 | B1 | | | | c1-A4 | A2 | A5 | B4 | A5 | |
| 832 A. Jorgenson | | A1 | A2 | c4-A3 | B4 | | | | | | A1 | A2 | A3-b4 | A2 | B3 | B4 | | A5 | A3 | | A5-b5 | A3 | B5 | B4 | A5 | | | | A3 | A1 | A5-b2 |
| 842 M. Hofferber | B5 | | | | B5 | B5 | B1 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B5 | B4-c1 | B3 | B2 | B1 | | | |
| 844 S. Hilleshiem | | B1 | B2 | B3 | B6 | B1 | B2 | C3 | | | B1 | B2 | B3-c6 | B4 | B5 | B3 | | | | B5 | B1 | B2 | B1 | B6 | B5 | | | | B4 | B5 | B3 |
| 848 M. Laqua | C2 | | | | C6 | C1 | C2 | | C4 | C1 | | | | C6 | C1 | C4 | b2-C6 | C2 | b5-C1 | | | | C2 | C1 | C3 | C2 | C1 | C4 | | | |
| 846 M. Ottosen | C3 | | | | B1-c2 | B2 | B3 | C4 | C6 | C2 | | | | | B6 | B1 | C3 | b4-C1 | | | | | B2 | B1 | B6 | b2-C4 | C2 | C1 | | | |
| B. Briggs | | A3 | A4 | A5 | A1 | c2-A2 | A3 | | | | A3 | A4-b1 | A5-b2 | A1 | A2 | A3 | | C6 | | A1-b3 | A2 | A5 | A4 | A3 | B3 | | | | A5 | c6-A3 | A2 |
| J. Johnson | B | | | | A | Military | Military | B | B | B | | | | A | A | A | A | B | B | | | | B | B | B | | | | B3 | B | B |
| P. Dueholm | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A2 | A3 | | | | | A3 | A4 | A5 | A2-b4 | A3 | A4 | | | | A3 | A4 | A2-b5 | A5 | A1 | | | | | | A3 | A1 | A4 | c4-A2 | A1 |
| 817 S. Crownhart | A1 | A1 | | A4 | A5 | A1 | A2 | A4 | A5 | A1 | | | | | | | | | | | | A4 | A3 | A2 | A4 | A1-b2 | A4 | A2 | | | |
| 819 N. Anderson | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | | | | | B5 | B5 | a5-B1 | B1 | B2 | B3 | | | | B4-c3 | B3 | B2 | B5 | B1 | B4 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | | B3 | B4 | B5 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B2 | B3 | | C4 | C3 | C4 | | | | B1-c6 | B2 | B5 |
| 827 L. Flandrena | C4 | b4-C6 | C1 | C2-0500 | | | | b2-C6 | C1 | C3 | C4 | C6 | b4-C1 | | | | | C6 | C3 | b4-C4 | b5-C6 | C1 | | | | | C3 | C2 | C3 | C4 | b2-C1 |
| 829 L. Beyl | | C4 | b5-C6 | C1 | C3 | C4 | C6 | | | | C3 | C4 | b1-C2 | b5-C3 | C4 | C1 | | | | b3-C3 | b4-C4 | C2 | C3 | C2 | | | | | | C6 | C2 |
| 823 J. Boche | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | A5-b1 | A1 | A2 | A5 | A1-b4 | A4 | A4 | | B5 | B4 | B3 | B1 | B5 | B4 | B3 | | | |
| 831 P. Wimberley | C6 | | | | | C3 | C4 | C1 | C2 | C4 | | | | C2 | C3 | C6 | b3-C1 | C4 | C2 | | | | | | | C1 | C6 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | S1 | S2 | S2 | S2 | S2 | | | | S1 | | | | | | | | | | | | S2 | S2 | S2 | | | | S1 | S1 | S1 |
| 820 Sgt D. Rossing | S1 | S2 | S2 | S1 | | | | | | | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | | S2 | S2 | S2 |
| 824 Sgt D. Casey | S2 | | | B1 | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/29/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A4 | A3 | A2 | A1 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A6 | A1 | | | | | | | | | |
| 818 D. Dettmering | | | B5 | B1 | B1 | B3 | B4 | B5 | | | | B4 | B5 | B6 | B1 | B5-c6 | B3 | | | | B2 | B3 | B4 | B5 | B4 | B1 | | | | B3 | B5 |
| 816 T. Johnson | C6 | C1 | | | | C2 | C3 | C4 | C2 | C3 | C1 | | | | C4 | C2 | b1-C6 | C1 | C3 | C4 | | | | C1 | C2 | C3 | C4 | b4-C6 | C1 | | |
| 822 M. White | | | A3 | A2 | c6-A6 | A1 | A4 | A5 | | | | A5 | A6 | A1 | A6 | A1 | c6-A4 | | | | A1 | A2 | A3 | A6 | A1 | A4 | | | | A4 | A5 |
| 828 M. Nelson | A5 | A4 | | | | | A5 | A2 | A2 | A3 | c4-A4 | | | | A1 | A2 | A3 | c3-A4 | A5 | A1 | | | A2 | A4 | c6-A5 | A2 | A1 | A2 | A3 | | A1 |
| 826 S. Schaefer | | | B1 | B2 | B3 | | | | A3 | A4 | A5 | B5 | B3 | B1 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3-b4 | A4 | B5 | B6 |
| 808 L. Bergeron | | | A4 | A3 | A1 | | A2 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A4 |
| 840 C. Ressler | C1 | C2 | | | | C3 | C4 | C6 | C3 | | | | | | | C3 | C1 | C2 | C4 | C6 | | | C1 | C2 | C3 | C4 | C6 | C1 | C2 | | |
| 838 S. Pittman | | | A5 | A4 | A2 | A3 | B5 | B6 | | | | A1 | A2 | A3 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B6 | B1 | B5 | | | | A3-b5 | |
| 832 A. Jorgenson | A1 | A5 | | | | A3 | A1 | A2 | A4 | A5 | A1 | | | | A2 | A3 | A5-b1 | A1 | A2 | A3 | | | | A3-b3 | A4 | A5 | A3 | A4 | A5 | | |
| 842 M. Hofferber | B5 | a5-B1 | B2 | B3 | B4 | | | | B5 | B4 | B1 | B6 | B1 | B2 | | | | B3 | B4 | B5 | B4 | B1 | B6 | | | | B1 | B2 | B3 | B4 | B1 |
| 844 S. Hilleshiem | A2 | A1 | | | | A4 | A1 | A3 | B4 | B5-c4 | B6 | | | | A4 | A5-b2 | A6 | B2 | B3 | A5 | | | | | A3 | | A5 | A1-b1 | A2 | | |
| 848 M. Laqua | C2-a5 | C3 | C4 | | C1 | | | | C4 | C6 | C2 | C1 | C4 | C3 | | | | C3 | C6 | C1 | C3 | C6 | C4 | | | | | | B5 | b5-C4 | C6 |
| 846 M. Ottosen | B1 | B2 | C6 | C1 | C2 | | | C2 | B3 | | C6 | C2 | C1 | C4 | | | | B1 | B2 | B3 | C4 | C3 | | | | | b3-C1 | C2 | C3 | C3 | C4 |
| 830 B. Briggs | B2 | | | | | B5 | B6 | B1 | B2 | a5-B3 | B4 | | | | B3 | B4 | B5-c3 | B6 | B1 | B2 | | | | | B2 | B3 | B4 | B5 | B4 | | |
| 836 J. Johnson | | B3 | B3 | B4-c6 | B5 | B4 | B1 | a5-B2 | | | | B1 | B2 | B3 | C6 | Military | Military | | | | B5 | B5 | B1 | B1-c6 | B3 | B4 | | | | B2 | B4 |
| 834 P. Dueholm | | | C1 | C2 | C3 | C4 | C6-a5 | C1 | | | | C3 | C2 | C6 | C1 | b2-C4 | C2 | | | | C6 | C1 | C2 | b3-C3 | C4 | C6 | | | | C2 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A3 | A5 | A3 | A4 | | | | A2 | 600-11C | A4 | A5 | | | | | | A4 | A5 | | | a2 | | | | | A1 | A2-b3 |
| 817 S. Crownhart | A3 | A2 | A1 | A5 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | | A3 | A4 | A5 | A6 | A1 | | | | A4-b3 | A5 | A1 | A2 | A3 |
| 819 N. Anderson | | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B2 | B1 | B4 | B5 | A2 | A1 | | | | B6 | B1 | B2 | a1-B3 | A2 | B5 | | | | B2 | B3 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | a1-B3 | B4 | | | | B2 | B3 | B4 | B1 | B2 | B3 | | | | B4 | B1 | B2 | a2-B5 | B6 | B1 | | | | a1-B4 | B5 | B6 | B5 | B3 | B1 | | |
| 827 L. Flandrena | | | C2 | C3 | C4-a2 | C6 | C1 | C2 | | | | C6 | C3 | C2 | C3 | | | | | | C1 | C2 | C3 | C4-a2 | C6 | C1 | | | | | |
| 829 L. Beyl | C3 | C4 | | | | C1 | C2 | C3 | C6-a5 | C1 | C4 | | | | C2 | C1 | C4-a2 | C6 | C1 | C2 | | | | | C1 | C2 | C3 | C4 | C6 | B1 | |
| 823 J. Boche | B4 | B5 | | | | | | | B6 | B1 | B5 | B3 | B4 | B5 | | | | B4 | B5 | B4 | B1 | B2 | B3 | | | A3 | B6 | B1 | B2 | C1 | C2 |
| 831 P. Wimberley | C4 | C6 | C3 | C4 | C6 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C4 | C2 | C3 | C2 | C4 | C6-a1 | | | | C2 | b1-C3 | C4 | C6 | b3-C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | | | | | | | | | | | | | | | A6 | A6 | A6 | A6 | A6 | | | | A6 | A6 | A6 | A6 | A6 | A6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | 9a-5p | S2 | S2 | S2 | | | | | | | S2 | S2 | S2 | | |
| 820 Sgt D. Rossing | | | S1 | 800-163 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 |
| 824 Sgt D. Casey | S1 | S1 | S2 | | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/30/2005