# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | T 1 | W 2 | T 3 | F 4 | S 5 | S 6 | M 7 | T 8 | W 9 | T 10 | F 11 | S 12 | S 13 | M 14 | T 15 | W 16 | T 17 | F 18 | S 19 | S 20 | M 21 | T 22 | W 23 | T 24 | F 25 | S 26 | S 27 | M 28 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A6 | A1 | | | | A5-b4 | A1 | A3 | A3 | A4 | A5 | | | | A1 | A3 | A4 | A6 | A3 | A1 | | | | A2 | A3 | A4 | A6-b2 | A5 | | | |
| 812 B. Redmond | A5 | A2 | A3 | A4-b1 | A5 | | | | A4 | A5 | A3 | A1 | A4-b5 | A3 | | | | A1 | A4 | A3 | A4 | A2 | A3 | | | | A1 | A6 | | | |
| 814 D. Christner | | | B3 | B4 | B1 | B6 | B1 | B2 | | | | a1-B2 | | B3 | B2 | B4 | 2p-9p | | | | B5 | B3 | B2 | B5 | B1 | B6 | | | | | |
| 818 D. Dettmering | B2 | B3 | B4 | B5 | a3-B6 | | | | B5 | B6 | B1 | B3 | B6 | B4 | | | | 1430-103 | B2 | B5 | B6 | B4 | B3 | | | | | B3 | | | |
| 816 T. Johnson | C2 | C3 | C4 | b3-C6 | C1 | | | | C4 | C6 | C1 | C2 | C4-a3 | C3 | | | | C6 | C4 | C3 | C1 | b1-C2 | C3 | | | | C4 | C2 | | | |
| 822 M. White | A1 | A3 | | | | | | | | | | | | | A2 | A4 | A5 | B1 | B5 | B2 | | | | A3 | A4 | A5 | B1 | B2 | | | |
| 828 M. Nelson | | | c4-A4 | A5-b3 | A1 | A2 | A3 | A4 | | | A3 | A2 | A5 | A4 | A3 | A5 | A1 | | | | A5 | A3 | A4 | A5 | A1 | A2 | 2a-6a | | | | |
| 826 S. Schaefer | | | | | | | | | | | | A3 | A1 | A5 | B3 | B5 | B1 | | | | A1 | A4-b1 | A5 | B4 | B3 | B4-c4 | | | | | |
| 808 L. Bergeron | A2 | A4 | A5-b2 | A2 | 0600-1000 | | | | A1 | A3 | A1 | A4 | A2 | A1 | | | | A5 | A5 | A4 | A2-b5 | A5 | A1 | | | | A3 | A1 | | | |
| 840 C. Ressler | C3 | C4 | | | | C2 | b5-C3 | C4 | C6 | C1 | C2 | | | | C4 | C3 | C2 | C1 | C6 | C4 | | | C6 | C1 | C2 | | | C3 | | | |
| 838 S. Pittman | B3 | B4-c4 | | | | A3 | A4-b5 | A5 | A5 | A6 | A4 | | | | A4 | A1 | A2 | B5 | B3 | B4 | | | | A4 | A5 | A1 | B3 | B4 | | | |
| 832 A. Jorgenson | | | C6 | C1 | C2 | b4-C3 | C4 | C6-a4 | | | | C3 | b5-C6 | C4 | C6 | C4 | C3 | | | | C2 | C3 | C4 | C2 | C3 | C6 | C6 | | | | |
| 842 M. Hofferber | B4 | B5 | | | B5 | B2 | B3 | B4 | B1 | B5 | B3 | | | | B4 | B3 | B2 | B6 | B4 | B1 | | B3 | | B1 | B2 | B3 | B4 | B5 | | | |
| 844 S. Hillesheim | C4 | C6 | | | | B3 | B4 | B5 | C1 | C2 | C3-a1 | | | | B5 | B1 | B3 | | | C6 | | | | B2 | B4 | a4-B5 | C1 | C4 | | | |
| 834 T. Hoppe | B5 | B1 | C1 | b1-C2 | C3 | | | | B2 | B3 | B4 | C6 | C1 | C6 | | | | C2 | C1 | C2 | C3 | C4 | | | | | | | | | |
| 848 M. Laqua | C3 | | C3 | C4 | b4-C6 | C1 | C2 | C3 | | | | B1 | B4 | B2 | C3 | C2 | C1 | | | | B4 | B2 | B1 | C6 | C1-a4 | C3 | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | | | | | | | A3 | A6 | A1 | A2 | A5 | A3 | A2 | | | | A3 | A6 | A5 | A3 | A1 | A2 | | | | A4 | A3 | | | |
| 817 S. Crownhart | A4 | A5 | A1 | A3 | | A4-b5 | A5 | A1 | | | | | | | A5 | A2 | A3 | A4 | A1 | A6 | | | | A1 | A2 | A3 | A5 | A4 | | | |
| 819 N. Anderson | | | | | | | | | B3 | B4 | B5 | B4 | B1 | B5 | | | | B4 | B1 | B3 | B1 | B5 | B4 | | | | B5 | B1 | | | |
| 809 T. Kincade | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | | |
| 815 D. Fjorden | | | A2 | A1 | A2-b4 | A1 | A2 | 2p-6p | | | | B5 | B3 | a3-B1 | B1 | B2 | B4 | | | | B3 | B1 | B5 | B3 | B5 | a5-B1 | | | | | |
| 827 L. Flandrena | C6-a1 | C1 | b2-C2 | C3 | C4 | | | | C2 | C3 | C4 | C1 | C2 | C1 | | | | C3 | C2 | C1 | C4 | C6 | C1 | | | | b2-C2 | C6 | | | |
| 829 L. Beyl | | | B5 | B2 | B3 | b5-C4 | C6 | b3-C1 | | | | C4 | b2-C3 | C2 | C1 | C6 | 9p-6a | | | | b5-C6 | C1 | C2 | C3 | C4-a5 | C1 | | | | | |
| 823 J. Boche | C1 | C2 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C2 | C1 | C6 | C4 | C3 | C2 | | | | C4 | C6 | C2 | C3 | C1 | | | |
| 831 P. Wimberley | B1 | a1-B2 | | | | | B6 | B1 | a4-B4 | B1 | B6 | | | | C2 | C1 | C6 | C4 | C3 | | | | | C4 | C6 | C2 | C3 | C1 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 M. Ottosen | | | B | B | B | C | C | C | | | | C | C | C | C | C | C | | | | B | B | B | B | B | B | | | | | |
| R. Haass | | | | | | | | | | | | | | | | | | | A | | | | | A | | A | A | A | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | S1 | S1 | A4 | | S2 | S2 | | | | S1 | 9a-6p | S1 | 4p-0030 | S2 | S2 | | | | S1 | 9a-430 | S1 | S2 | S2 | S2 | | | | | |
| 820 Sgt D. Rossing | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | | | |
| 824 Sgt D. Casey | 000-183 | 400-223 | B1 | | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | 9a-330 | 300-213 | 300-2130 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp　Vacation　Sick　Personal　Training　PTO　FMLA

1=MASTER　2=FLOOR　3=MAX　4=INTAKE　5=MIN CTL　6=UTILITY　S=SUPERVISOR

2/27/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2005 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A2 | A3 | A4 | A1 | A6 | | | | A4 | A1 | A5 | A6 | A3 | A4 | | | | A5 | A1 | A2 | A4 | A5 | c6-A6 | | | | A3 | A2 | | A5 |
| 812 B. Redmond | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A1 | A6 | A5 | 800-143 | A4 | A5 | | | | A3 | A4 | A5 | A2 | A3 | A4 | | | | A3 |
| 814 D. Christner | B4 | B6 | B1 | | | | B4 | | B6 | B2 | B3 | B4 | | | | B3 | B1 | B2 | B1 | B2 | B5 | | | | B1 | B2 | B3 | B5 | B4 | B1 | |
| 818 D. Dettmering | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B5 | B6 | B1 | B4 | B2 | B3 | | | | B4 | B1 | B2 | B4 | B1 | B2 | | | | B1 |
| 816 T. Johnson | | | C1 | C3 | C4 | C6 | C1 | C2 | C4 | | | | C3 | C6 | 10p-0800 | C1 | C4 | C3 | | | | C1 | C2 | C3 | C4 | C6 | C2 | | | | C1 |
| 822 M. White | B1 | A3 | A4 | A6 | A2 | c2-A1 | | | | A3 | A5 | A4 | A6 | A1 | A2 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A6 |
| 828 M. Nelson | A3 | A4 | A5 | | | | A3 | c4-1030 | A1 | A2 | A4 | A3 | | | | A1 | A5 | A2 | A3 | A4 | A5 | B3 | | | | | A3 | A4 | A5 | A1 | |
| 826 S. Schaefer | B5 | B1 | B2 | | | | A4 | A1 | B4 | B1 | B2 | B3 | | | | A5 | A1 | A4 | B6 | B1 | B4 | | | | A5 | A1 | A2 | B4 | B3 | A4 | |
| 808 L. Bergeron | | | | Funeral | Funeral | A2 | A5 | A2 | A3 | | | | c2-A5 | A3 | A1 | c1-A4 | A2 | A3 | | | | A6 | A2 | A1 | A4 | A5 | A1 | | | | A1 |
| 840 C. Ressler | C1 | C2 | C3 | C4 | C6 | C1 | | C3 | | C6 | C3 | C1 | C2 | C4 | C1 | | | | C1 | C2 | C4 | C6 | C1 | C2 | | | | C1 | | C3 | C6 |
| 838 S. Pittman | A4 | A5 | A1 | B3 | B4 | B5 | | | | A1 | A3 | A2 | B4 | B5 | B6 | | | | A2 | A3 | A4 | B5 | B4-c6 | B1 | | A2 | | A2 | A3 | c4-A1 | B2 |
| 832 A. Jorgenson | b3-C2 | C3 | C4 | | | C3 | C2 | | C6 | CC1 | C4 | C2 | | | | C2 | C1 | C4 | C2 | C3 | C6 | | | | C2 | C3 | C1 | C6 | C3 | C2 | |
| 842 M. Hofferber | A2 | B2 | B3 | B4 | B5 | B6 | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B4 | B3 | B1 | B5 | B3 | | | | B3 | B1-c4 | B5 | B4 |
| 844 S. Hillesheim | | B3 | B4 | C6 | C1 | C2 | | | | B5 | B6 | B1-c2 | C1 | C2 | C6 | | | | B4 | B3 | C2 | C4 | | C1 | | | | B2 | C6 | C4 | C3 |
| 834 T. Hoppe | | | | B5 | B6 | B1 | C3 | C4 | C1 | | | | B2 | B3 | B4 | C3 | C6 | C1 | | | | B3 | B4 | B5 | C1 | C2 | C6 | | | | B3 |
| 848 M. Laqua | C6 | C1 | C2 | | | | B3-c4 | B4 | B5 | C4 | C2 | C6 | | | | B2 | B5 | B1 | C6 | C1 | C3 | | | | B2 | B3 | B4 | C4 | C2 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A1 | A5 | A3 | A1 | A4 | A2 | | | | A4 | A5 | | A2 | A3 | A1 | | | | A1 | A6 | A2 | A1 | A4 | A5 | | | | |
| 817 S. Crownhart | A5-b3 | A1 | A2 | A3 | A4 | 600-123 | | | | A5 | A2 | A1 | A3 | A2 | A3 | | | | | A2 | A3 | A6 | A1 | A6 | | | | A1 | A4 | A3 | c6-A4 |
| 819 N. Anderson | | | | B6 | B1 | B2 | B6 | B1 | B2 | | | | B1 | B2 | B3-c1 | B5 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B4 | B1 | | | | |
| 809 T. Kincade | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | |
| 815 D. Fjorden | B2 | B4 | B5 | | | | B1 | B5 | B3 | B4 | B5 | B6 | | | | B6 | B4 | B5 | B3 | B5 | B1 | | | | a3-B2 | B5 | B6 | B1 | B6 | B3 | |
| 827 L. Flandrena | | | | C1 | C2 | C3 | C4 | C6 | C2 | | | | C4 | C3 | C4 | C6 | C3 | C2 | | | | C2 | C3 | C4-a3 | C6 | C1 | C4 | | | | C4 |
| 829 L. Beyl | C4 | C4 | C6 | C1 | | | C6 | C1 | C3 | C2 | C6 | C3 | | C4 | | C4 | C2 | C6 | C3 | C4 | C1 | | | | C3 | C4 | C3 | C2 | | B4 | C2 |
| 823 J. Boche | C3 | C6 | C1 | C2 | C3 | C4 | | | | C3 | C1 | C4 | C6 | C1 | C3 | | | | C4 | C6 | B2 | Military | Military | | | | | C3 | C1 | C6 | C2 |
| 831 P. Wimberley | A1 | B5 | B6 | B1 | B2-c2 | B3 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | A1 | A1 | A2 | C3 | C4 | C6 | | | | B6 | B5 | B2-c6 | B5 |
| 825 A. Wahl | | | | A2 | A3 | A4 | B2 | B3 | A5 | | | | A2 | A4 | | B1 | B5 | B6 | | | | B2 | B2 | B4 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Ottosen | | | | | | | | | | | | | | | | | | | | C | C | | | | C | C | C | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | S2 | | | | S1 | S1 | S1 | 6p-0230 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | 1230-9p | | | | S1 | S1 | S1 | S2 | S2 | B1 | |
| 820 Sgt D. Rossing | | | | S1 | S1 | S1 | S2 | S2 | 2000-0330 | | | | S1 | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 |
| 824 Sgt D. Casey | 930-173 | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | 2000-0330 | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | 400-2230 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

1/30/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | 6a-10a | | | | | | | | A2-b5 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A5 | A3 | A4-b2 | A5-b1 | A1 | | | | A3 | A3 | A4 | A5 | A1 |
| 818 D. Dettmering | | | | B2 | a2-B4 | B3 | B5 | | | | | B2 | B3 | B5 | B1-c4 | B3 | 1530-0200 | | | | B5 | B2 | B1 | B2-c3 | B3 | B4 | | | | | |
| 816 T. Johnson | C4-a4 | C6 | | | | C1 | C2 | b1-C3 | b3-C6 | C1 | C4 | | | | C2 | b1-C4 | C1 | C6 | C4 | C2 | | | C3 | C1 | C4 | b1-C2 | C3 | C6 | C1 | | |
| 822 M. White | | | | | | | | | | | | | A2 | A3 | A4 | A5 | c6-A1 | | | | A3 | A1 | A2-b4 | A3 | c3-A4 | A1 | | | | A1 | A2 |
| 828 M. Nelson | A4 | A5 | A5 | | | A5 | A1-b4 | A2-b4 | A3 | A4 | A5-b5 | | | | A3-b4 | A4 | A5 | c3-A2 | A1 | A4 | | | | | A5-b5 | A2 | A3 | A4 | A5 | | B3 |
| 826 S. Schaefer | A5 | A1 | B2 | a5-B3 | B5 | | | | A5 | A5 | A1 | B3 | B4 | 2P-630 | | | | A3 | A2 | A5 | A5 | A2 | A3-b5 | | | | A4 | A5 | A1 | A4 | A5 |
| 808 L. Bergeron | | | C4 | C6 | b3-C1 | b5-C2 | C3 | b5-C4 | | | | C6 | C3 | C1 | | | | | | | | | | | C6 | C4 | | | | C3 | C6 |
| 840 C. Ressler | C6 | C1 | | | | C3 | b1-C4 | b4-C6 | C1 | C2 | C3 | | | | C3 | C1 | C2 | C4 | C3 | C1 | | | | b1-C2 | C1 | C3 | C4 | C1 | C2 | | |
| 838 S. Pittman | | | A2-b5 | A3 | A4 | A4-b5 | A5 | A1-b5 | | | | A2 | A3 | A4 | B5 | B2-c6 | B3 | | | | | | | | B4 | B5 | | | | A2 | A3 |
| 832 A. Jorgenson | 1030-B4 | B1 | A3 | | A3 | A1 | A2 | A3-b2 | | | B4 | A1 | | | A5 | c4-A1 | A2 | B3 | B6 | B5 | B4 | | | A4 | A1-4p | A3-b1 | B5 | B3 | B2 | B1 | |
| 842 M. Hofferber | B5 | B2 | B3 | B4 | B1 | | | | B1 | B3 | B2 | B4 | B5 | B1 | | | | B4 | B5 | B1 | | C4 | B3 | | | | B6 | B4 | B3 | B4 | B5 |
| 844 S. Hillesheim | B1 | a4-B3 | | | | B4 | B2 | a4-B3 | B2 | B4 | B1 | | | | | | B4 | B5 | B1 | B2 | | | | B3 | C2 | C6 | C6 | B5 | B4 | | |
| 848 M. Laqua | C1 | C2 | b4-C3 | b1-C4 | C6 | | | | b5-C2 | C3 | b5-C6 | C1 | C4 | C2 | | | | C3 | C2 | C6 | b2-C1 | B4 | | | | | | C2 | C3 | C4 | C1 |
| 846 M. Ottosen | B2 | B4 | C2-a5 | C3-a2 | C4 | | | | C3 | b2-C4 | C1 | C2 | C6 | b2-C3 | | | | B1 | B2 | B3 | C2 | C6 | b5-C4 | | | | B3 | B1 | B5 | C6 | C2 |
| B. Briggs | A | A | B | B | B | | | C1 | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | |
| J. Johnson | | | | | | | | | | | A | B | B | B | | | | A | A | A | A | A | A | | | | A | A | A | A | A |
| P. Dueholm | | | | | | | | | | | | | | | | | | A | A | A | A | A | A | | | | A | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A4-b1 | A5 | A2-b1 | | | A5-b4 | | | A3 | A4 | A5 | A1 | A2-b1 | A3 | | | | A1 | A3 | A4 | A5-b1 | A2 | A4 | | | | A3 | A4-b2 |
| 817 S. Crownhart | A1 | A2 | A4-b1 | A5 | A1-b3 | | | | A5-b4 | A1-b5 | A2 | A4 | A5 | A1 | | | | A4 | A3 | A1 | A2 | A4-b3 | | | | A1 | A5 | A1 | A2 | | |
| 819 N. Anderson | | | a4-B1 | a2-B5 | B2 | B1 | B4 | b1-C2 | | | | B5 | B1 | B3 | B2 | B4 | B5 | | | | B3 | B5 | B2 | a2-B4 | 4p-2230 | B2 | | | | B3 | B4 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | A1-b3 | A2-b5 | | | | B2 | B3 | A4-b1 | b4-C4 | b5-C6 | C2 | | | | B3 | B5 | B1 | B2 | B3 | B4 | | | | B5 | B2 | B3 | B4 | B2 | B1 | | B1 |
| 827 L. Flandrena | | | b5-C1 | C2 | C3 | C4 | C6 | b2-C1 | | | | C3 | C1 | C4 | C1 | C2 | C6 | | | | C3 | b3-C1 | b4-C6 | C4 | | | | | | C1 | b2-C3 |
| 829 L. Beyl | C2 | b5-C3 | | | A1-b3 | b1-C6 | b4-C1 | | | | A5 | | | | b4-C6 | C3 | C4 | C2 | C1 | C4 | B1 | | | | b5-C3 | C1 | C2 | C3 | C4 | B2 | |
| 823 J. Boche | B | B | B | B | B | | | | B | A1-b5 | B | B1 | a4-B2 | B4 | | | | B6 | B4 | B6 | C6 | b1-C3 | C2-a2 | C6 | | | B1 | B6 | B6 | B5-7p | B1 |
| 831 P. Wimberley | b3-C3 | C4-a4 | C6-a2 | C1 | C2 | | A3 | | | | B3 | C4-a4 | C2 | C6 | | | | C1 | C6 | C3 | C4 | C2 | C1-0730 | | | | C1 | C4 | C6 | 7p-C2 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | A2 | A3 | A1-b4 | A1 | | S1 | A4 | S1 | A1-b3 | S1-b2 | S1 | | | | S1 | A3 | S1 | S1 | S1 | S1 | | | | | S1 | 7a-330 | S1 | S1 | S1 | | |
| 820 Sgt D. Rossing | | | | S1 | S1 | A3 | | A5 | | B1 | | S1 | S1 | S1 | A2 | | A4 | | | | S1 | S1 | A5 | 0730-A1 | A3 | A5 | | | | S1 | S1 |
| 824 Sgt D. Casey | | | | | | | | | | A2 | A3 | A4 | A5 | A1 | | | | A5 | A4 | A2 | S2 | S2 | S2 | | | | A1 | A2 | A3 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/31/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2005 | W 1 | T 2 | F 3 | S 4 | S 5 | M 6 | T 7 | W 8 | T 9 | F 10 | S 11 | S 12 | M 13 | T 14 | W 15 | T 16 | F 17 | S 18 | S 19 | M 20 | T 21 | W 22 | T 23 | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | A1 | A2 | | A1 | A2 | A3 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A5 | A3 | A2-b5 | A5 | A3-b4 | | | | A2 |
| 818 D. Dettmering | B4 | B5 | | | | B5 | B1 | B2 | B3 | a5-B4 | B5 | | | | B5 | B1 | B2 | B4 | B3 | B5 | | | | B1 | a3-B4 | B3 | B5 | B2 | B4 | |
| 816 T. Johnson | b3-C4 | C6 | C1 | C2 | C3 | | | | C3 | C4 | C6 | b4-C1 | C2 | C3 | | | | C1 | C2 | b1-C3 | C4 | C1 | b2-C6 | | | | b4-C1 | C3 | C2 | C1 |
| 822 M. White | B5 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2-b1 | A3 | A5 | | | | A3 | A1-b1 | A4 | A5 | A2 | A1 | |
| 828 M. Nelson | A5 | A1-b4 | A2 | A3 | c2-A4 | | | | A4 | | A1 | A2 | A3-b5 | | | | | A1 | A2-b5 | c6-A3 | A5 | A4 | A2-b2 | | | | | A1 | A5 | A3 |
| 826 S. Schaefer | | | A3 | A4-b3 | A5 | B1 | B2 | B3 | | | | | A4 | c3-A5 | B1 | B2 | B3 | | A4 | A1-b1 | A4 | A3 | A1 | B2 | | | | | | A4 |
| 808 L. Bergeron | C6 | C1 | | | | C1 | C2 | C3 | C4-a5 | C6 | C1 | | | | C4 | C6 | C1 | | | C4 | | | | C6-a3 | C2 | b5-C3 | C2 | C4 | C3 | |
| 840 C. Ressler | C1 | C2 | b2-C3 | | | | | | C6 | C1 | b4-C2 | C3 | C4 | C6 | | | | b3-C3 | b1-C4 | C6 | b1-C1 | C2 | C4 | | | C1 | C3 | C6 | C4 | C2 |
| 838 S. Pittman | A4 | B1 | | | | A4 | A5 | A1 | B4 | B5 | B1 | | | | A5 | A1 | A2 | a3-B5 | B4-c6 | B2 | | | | A4-b4 | A2 | A5-b5 | A4 | B1 | B3 | |
| 832 A. Jorgenson | A1 | A2 | B5 | A1 | B2 | | | | A5 | A1 | A2 | a3-B1 | B2 | B3 | | | | | | | B4 | B3 | B5 | | B5 | 6p-1030 | A3-b4 | A5 | A4 | B5 |
| 842 M. Hofferber | | | B4 | B5 | B1 | B2 | B3 | B4 | B2 | | | B2 | B3 | a4-B4 | B2 | B3 | B4 | | | | B3 | B2 | B4 | b5-C1 | C4 | B2 | | | | a3-B3 |
| 844 S. Hillesheim | B1 | B2 | B3 | C4 | B5 | | | | B5 | B1 | B2 | B3 | a2-B4 | B5 | | | | b1-C2 | b5-C3 | B3 | B2 | B1 | | | | | B3 | B5 | B2 | B1 |
| 848 M. Laqua | | | C4 | b4-C6 | C1 | C2 | C3 | C4 | | | | C2 | b5-C3 | C4 | C6 | C1 | C2 | | | | C2 | C3 | b3-C2 | | | | | | | C3 |
| 846 M. Ottosen | | | C2 | C3 | b4-C4 | C3 | C4 | C6 | | | | C6-a2 | C1-a4 | C2 | C2 | C3 | C4-a3 | | | | C6 | C6 | C3 | b3-C2 | C3-a1 | C4 | B1 | | | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2-b3 | A3 | | | | A3 | A4 | A5 | A1 | A2-b3 | A3 | | | | A1 | A2 | A3 | | | | | | | A5 | | | A2 | A4-b3 | A3 | |
| 817 S. Crownhart | | | A4-b2 | A5 | A1-b4 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A3-b1 | A2 | A5-b3 | A1-b3 | A4 | A2 | | | | A5 |
| 819 N. Anderson | B2 | B3 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | A4-b2 | A5-b1 | A2-b4 | | | | | B2 | a1-B1 | B2 | B4 | B1 | |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B3 | B4 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | A3 | A5 | A2-b1 | B5 | B4 | B1 | | | | B1 | B3 | B5 | A5-b4 |
| 827 L. Flandrena | C2 | b4-C3 | | | C6 | C4 | C6 | C1 | C2 | C3 | C4-a3 | | | B1 | C1 | C2 | C3 | b2-C4 | C6 | C1 | | | | | b1-C6 | C2 | C4 | b3-C1 | C6 | |
| 829 L. Beyl | C3 | C4 | C6 | b3-C1 | C2 | | | | C1 | b3-C2 | C3 | C4 | b5-C6 | C1 | | | | C6 | b2-C1 | b4-C2 | C3 | b4-C4 | C1 | C3 | | | C6 | C2 | C1 | b4-C4 |
| 823 J. Boche | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B |
| 831 P. Wimberley | | | B1 | B2-c2 | B3 | C6 | C1 | C2 | | | | B5 | B1-c3 | B2 | C3 | C4 | C6 | | | | B5 | B4 | B1 | b4-C4 | b3-C1 | C6 | | | | C6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B. Briggs | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A |
| M. Lechman | | | | | | | | | A | A | | | | | | | | | | | A | A | A | A | A | A | | | | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | | 9a-b4 | S1 | | | | S1 | S1 | A4-b4 | A1-b4 | S1 | S1 | | | | S1-b3 | S1-b2 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | A1 |
| 820 Sgt D. Rossing | A3 | A4 | | | A3 | S1 | S1 | S1 | A2 | A3 | | | | | S1 | S1 | S1 | A5 | A1 | A4 | | | | S1 | 9a-b3 | S1 | A1 | A3 | A2 | |
| 824 Sgt D. Casey | | | A5 | B1 | A2 | B4 | B5 | B1 | | | | | A2 | A3 | B4 | B5 | B1 | | | | A2 | A1-b4 | A4 | | | | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

6/29/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| March 2005 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | | | | A5-b3 | A1 | A2 | | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A4 | c6-A5 | A1 | A2 | A3 | | | |
| 812 B. Redmond | A6 | A3-b3 | A4 | A5 | | | | A1 | A5 | A6 | A4-b5 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A4 | A2 | | | | A6 | A3 | c6-A5 | A3 | A2 | A1 |
| 814 D. Christner | | B4 | B5 | B6 | B1 | B5 | B3 | | | | B4 | a5-B1 | B2 | B3 | B4 | B5 | | | | A1-b2 | A4 | B2 | B4 | B5 | B5 | B6 | | | B1 | B2 | B3 |
| 818 D. Dettmering | B4 | B5 | B4 | | | | | B4 | B5 | B1 | B3 | B6 | B1 | | | B3 | B1 | B5 | B4 | B3 | B4 | B1 | | | | B3 | B4 | B5 | B6 | B1 | B4 |
| 816 T. Johnson | C3 | C4 | C6 | b1-C1 | | | | C4 | C6 | C1 | b5-C3 | C2 | b3-C4 | | | | C6 | C3 | C2 | b4-C3 | C4 | | | | | | C2 | C3 | C4 | C6 | C1 |
| 822 M. White | B1 | | | | A1 | A2 | A3-b5 | B1 | B2 | B4 | | | | A2 | A3 | A4 | a6-B3 | | | | | | A4 | A5 | A1 | A4 | B1 | B4 | | | |
| 828 M. Nelson | | A4 | A5 | A1-b1 | A2 | A3 | A4 | A3 | | A6 | A5 | A1-b5 | A2 | A3 | B5 | A5 | A3 | | | A2 | A5-b2 | A3 | A5 | B4 | A2 | | | | A2 | A1 | A5-b3 |
| 826 S. Schaefer | | A5 | A1 | A2-b2 | A3 | A4 | A5 | | | | A1 | A2 | A3-b4 | B4 | A4 | B6 | | | | A3 | A1-b1 | A4 | B5 | A1 | B1 | | | | A1 | A5 | A4 |
| 808 L. Bergeron | A5 | A1 | A2 | A3 | | | | A5 | A6 | A1 | A2-b2 | A3 | A4-b3 | | | | A5 | A1-b5 | A2-b1 | A4 | A2 | A5-b5 | | | | c3-A3 | A4 | A6-b5 | A5 | A4 | A3 |
| 840 C. Ressler | C4 | | | | b3-C2 | C3 | C4-a1 | C6 | C1 | C2 | | | | C6 | b3-C1 | C3 | | C2 | C1 | | | C1 | C2 | C6 | C1-a6 | C2 | C3 | C4 | | | |
| 838 S. Pittman | B5 | | | | | | | a4-B3 | B1 | B5 | | | | A4-b2 | A5 | A1 | B5 | B4 | B3 | | | A2 | A1 | A2 | c3-A3 | B4 | B5 | B6 | | | |
| 832 A. Jorgenson | | b3-C6 | C1 | C2 | C3 | C4 | C6 | | | | C4 | b3-C1 | C3 | C4 | C6 | C2 | C4 | | A5 | C2 | C3 | b5-C2 | C1 | C4 | C6 | C1 | | | C6 | C1 | C2 |
| 842 M. Hofferber | B3 | | | | B2 | B3 | B4 | a1-B5 | B4 | B3 | | | | B5 | B6 | B1 | B4 | B3 | B5 | | | | B3 | B1-c6 | B2 | a6-B5 | B3 | B1 | | | |
| 844 S. Hillesheim | C6 | | B1 | | B4 | B1 | B6 | C1 | C2 | C3 | | | | b2-C1 | C2 | C4-a6 | C3 | b2-C1 | C6 | | B3 | | B1 | B2 | B3-c3 | C4 | | b5-C1 | | | |
| 848 M. Laqua | | C2 | C3 | C4 | b4-C1 | C2 | b5-C3 | | | | C6-a5 | C3 | b4-C2 | C3 | C4 | C1 | | | | b2-C4 | b2-C6 | C3 | C6 | | C4 | C3 | | | C3 | C4 | C6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A2 | A3 | A4 | | | | A4 | A1 | A2 | A3 | A4-b3 | A5 | B1 | | | A6 | A2 | A3 | A5-b4 | A3 | A1-b3 | | | | | | A1 | A4-b5 | A3 | A2 |
| 817 S. Crownhart | A3 | | | | A4-b4 | A5-b4 | A1 | A2 | A3 | A4 | A4-b5 | | A1 | A5 | A1-b3 | A2 | A1 | A3-b2 | A4 | | | | A2 | A3 | A4 | | A1 | A4 | | | |
| 819 N. Anderson | B2 | B1 | B2 | B3 | | | | B2 | B3 | B2 | B1 | B4 | B5 | | | | B2 | B1 | B6 | B5 | B4 | | | | | a5-B1 | B2-c6 | B3 | B4 | B5 | 1400-1800 |
| 809 T. Kincade | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A |
| 815 D. Fjorden | | B2 | B3 | B4 | B5 | B6 | B1 | | | | | | | | | | | | | B6 | B5 | B4 | B2 | B3-c3 | B4 | | | | B3 | B4 | B5 |
| 827 L. Flandrena | C1 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C1 | b5-C4 | C6 | | | | C2 | b5-C6 | b1-C4 | C6 | C1 | b3-C4 | | | | | C4 | C6 | b5-C1 | C2 | 1800-0630 |
| 829 L. Beyl | | C1 | C2 | b2-C3 | C4 | C6 | C1 | | A5 | | b2-C2 | C6 | C1 | C2 | C3 | C6 | | A4 | | C1 | b1-C2 | C6 | C4 | C2 | C3 | | A5 | | C2 | C3 | C4 |
| 823 J. Boche | C2 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C1 | C2 | C4 | C1 | C4 | C3 | | | | C3 | C1 | C2 | C6 | C1 | C2 | | | |
| 831 P. Wimberley | C2 | | | | C6 | b4-C1 | C2-a4 | C3 | C4 | C6 | | | | | B1 | B4 | C1 | C4 | C3 | | | | C3 | C1 | C2-a5 | C6 | C1 | C2 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 M. Ottosen | | B | B | B | B | B | B | | | | | | | B | A | B | | | | A | A | A | B | A | B | | | | A | A | A |
| R. Haass | A | | | | A | A | A | A | A | A | | | | A | A | A | A | | A | | | | A | A | | A | A | A | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | 9a-130 | S1 | S2 | S2 | 1p-930 | | | | S1 | S1 | 8a-430 | S2 | | | | | | S1 | S1 | S1 |
| 820 Sgt D. Rossing | | | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | S2 | | | | | | S1 | S1 | S1 | S2 | S2 | 6p-230 |
| 824 Sgt D. Casey | | | | | S1 | S1 | S1 | S2 | S2 | 300-2130 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S2 | S2 | S2 | S2 | | B3 | B1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/31/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2005 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | c4-A4 | A5 | | | | | A3 | A5-b4 | A1 | A2 | A5 | | | | A3 | A4 | A5 | A3 | A4 | A2 | | | | A5-b1 | A1 | | A2 | A3 | A1 | |
| 818 D. Dettmering | B3 | B4 | B5 | a4-B1 | B2 | B3-c4 | | | | B2 | B3 | B4 | B1 | B2 | B3 | | | | B5 | B1 | B4 | B2 | B3 | B1 | | | | B4 | B5 | B3 | B2 |
| 816 T. Johnson | C1 | C2 | C3 | 0130-1000 | C6 | 1900-0630 | | b3-C6 | C3 | | | | C1 | b3-C2 | C3 | C4 | C6 | C1 | | | C2 | C2 | C3 | C2 | C4 | C1 | C3 | | | | C3 |
| 822 M. White | a4-B4 | B5 | B1 | | | | c4-A5 | | | A2 | A3 | A1 | A5-b5 | A2 | A1 | | | | | A5 | A3 | A1 | A4 | A5 | | | | A3 | A4 | A2 | A3-b5 |
| 828 M. Nelson | | | A1 | c4-A3 | A4 | A5-b5 | A1 | A4 | A2 | | | A4 | A4 | A3 | A2 | A1 | B4 | A3 | | | | A2 | A3 | A1 | A2 | A3-b4 | A1 | | | | A2 |
| 826 S. Schaefer | | | | | | A1 | B3 | A5 | A1 | B5 | B1 | B2 | | | | A5 | A1 | A2 | B4 | B2 | B5 | | | | | A2 | A5-b2 | A5 | B2 | B1 | |
| 808 L. Bergeron | A5 | A1 | A2 | A5 | A1 | A2 | | | | C2 | b4-C6 | C1 | C2 | C3 | b2-C4 | | | | C2 | C3 | C1 | C4 | C6 | C1 | | | | b1-C2 | C1 | C6 | C2 |
| 840 C. Ressler | C2-a5 | C3 | C4 | | | | C4 | C3 | C1 | | | | C6 | b1-C1 | C2 | C3 | C4 | C6 | | | | C3 | C4 | C2 | b1-C2 | C4 | C6 | | | | C1 |
| 838 S. Pittman | B5 | B1 | B2-c4 | | A3 | | | | | A3 | A4-b4 | A2 | | | B5 | | | | A5 | A1 | | B3 | B2 | B5 | | | A4 | A4-b1 | A5 | A3 | B1 |
| 832 A. Jorgenson | | | | C6 | C1 | b5-C2 | C3 | B2 | B3-6p | | | | A1 | A4-b3 | A3-b2 | B4-6p | A2 | B5 | | | | | A2 | A4 | B4 | B2 | B3 | | | | A4 |
| 842 M. Hofferber | B1 | a5-B2 | B3 | | | | | | | | | | B3 | B4 | | B5 | B1 | B3 | B2 | B3 | B2 | | | | B5 | B1 | B4 | B2 | B3 | B5 | |
| 844 S. Hillesheim | C3 | C4 | C6 | | B1 | | B5 | B4 | B5 | | | | B2 | | B4 | B1 | B2 | B4 | B5 | | | B1 | B4 | B2 | C1 | C6 | b2-C4 | | | | B3 |
| 848 M. Laqua | | | | b5-C1 | C2 | C3 | b4-C2 | C4 | C6 | C4 | C1 | C2 | | | | C6 | C1 | C2 | b1-C1 | C2 | C6 | | | | C6 | b4-C3 | C2 | C4 | C3 | C2 | C4 |
| 846 M. Ottosen | | | | B4 | B5 | B2 | B1 | B5 | B1 | C6 | C3 | C4 | | | | B2 | B3 | B5 | C6 | C1-a4 | C4 | | | | B2 | B3 | B5 | C6 | C4 | C3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A1 | A2 | A3 | A1-b5 | A2 | A3 | | | | A4 | A5 | A3-b5 | | | | | | | A1 | A2 | A5 | A4 | A5 | A3 | A1 | | | | | A4 | A5 |
| 817 S. Crownhart | A2 | A3 | A4 | A2 | | | A3 | A2 | A4 | A5 | A1 | | | | | A2 | A3 | A4 | A2 | A3 | A1 | | | | A4 | A5-b5 | A3 | A1 | A2 | A5 | |
| 819 N. Anderson | | B3 | B4 | 1400-0130 | B3 | 1000-1900 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B4 | B3 | B4 | | B3 | | | | B3 | B4 | B2 | B4 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B2-c4 | | | B3 | a5-B4 | B1 | B2 | B1 | B2 | | | | A2 | A5-b1 | A4 | B3 | B4 | B1 | | | | B5 | B1 | B4 | B3 | B4 | B2 | | | | B5 |
| 827 L. Flandrena | | C6 | C1-a4 | C2 | C3 | | | | | C1 | C2 | b5-C3 | C4 | C6 | C1 | | | | C4 | C6 | C3 | C6 | C1 | C4 | | | 2p-530 | C1-a1 | C6 | C4 | b5-C6 |
| 829 L. Beyl | | | | C3 | C4-a4 | C6 | C1 | C6 | b3-C4 | B3 | | | b5-C3 | C4 | C6 | C1 | C2 | C3 | | | | C1 | C2 | C6 | C3 | | | | | | |
| 823 J. Boche | C | C | C | | | | C | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | |
| 831 P. Wimberley | C6 | C1 | C2 | | | | C6 | C1 | b4-C2 | C3 | C4 | C6 | | | | b4-C2 | C3 | C4 | C3 | C4 | | | | | B3 | b5-C2 | b1-C1 | C3 | C2 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B. Briggs | | | | | | A | B | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | | B | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | S1 | S1 | S1 | A4 | 9a-6p | S1 | | | | S1 | | S1 | 2p-530 | 8a-430 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 |
| 820 Sgt D. Rossing | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | A3 | A1 | A5 | | | | S1 | 0930-1730 | S1 | A5 | A1-b5 | A2 | | | | S1 | S1 | S1 | A1 |
| 824 Sgt D. Casey | S2 | | S2 | | | | A2-b4 | A1 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A1 | A4-b1 | B5 | a4-B1 | A3 | | | A3 | A4 | A2 | B5 | a1-B1 | B4 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

5/20/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A5 | A1 | A4 | | A3 | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2-b1 | A4 | A5 | | | | | | | A5 |
| 818 D. Dettmering | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | | B5 | | | | | | | | | | | B1 | B2 | |
| 816 T. Johnson | C4 | C6 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C6 | b3-C1 | C2 | C3 | C4 | C6 | | | | b1-C1 | C2 | C3 | C4 |
| 822 M. White | A3 | A2 | | | | | A4 | A5 | A1 | A2 | A3 | | | A2 | A3 | A4 | A5 | A6 | A1 | A2 | | | | A4 | A3 | A2 | A1 | c4-A6 | A5 | |
| 828 M. Nelson | A4 | A3 | A1 | A2 | | A3 | | | A5 | A3 | A4 | A5 | A1 | | | | | A1 | A5 | A3-b4 | A4 | A5 | A1-430 | | | A1 | A2-b1 | A1 | A6 | A1 |
| 826 S. Schaefer | | | A2 | A3 | A1 | | | | | | | A1 | A2 | A3 | B4 | B5 | | | | | A3 | c2-A1 | A2 | B5 | B4 | B6 | | | | |
| 808 L. Bergeron | C6 | C1 | | | | A4 | A5 | A6 | A2 | A4 | A5 | | | | A4 | A5 | A6 | A2 | A3 | A4 | | | | A5 | A4 | A3-b5 | A4 | A2 | A1 | |
| 840 C. Ressler | C1 | C2 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C3 | C4 | C6 | b1-C4 | C6 | C1 | | | | C2 | C3 | C4-a3 | C6 |
| 838 S. Pittman | B1 | B2 | | | | A5 | A6 | A1 | B6 | B2 | B3 | | | | A5 | A6 | A1 | B1 | | | | | | A3 | A5-b3 | A4 | | B2 | B3 | |
| 832 A. Jorgenson | A5 | A4 | A3 | A4 | A2 | | B5 | | A3 | A5 | A1 | A2 | A3 | A4 | | | | c6-A3 | | | | A2 | A3-b4 | | | | A3 | A4 | A2 | A3 |
| 842 M. Hofferber | | | B5 | B6 | B1 | B5 | B6 | B1 | | | | B6 | B1 | B2 | B5 | B6 | B1 | | | | B5 | B3 | B1 | B4 | B5 | B1 | | | | B4 |
| 844 S. Hilleshiem | A1 | A5 | B6 | B1 | A5 | | | | A6 | | A6 | B1 | B2 | B3 | | | | A4 | | | A1 | B2 | B3 | | | | A5 | A3 | A4 | A2 |
| 848 M. Laqua | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | | | | C3 | C4 | C6 | | | | C1 |
| 846 M. Ottosen | | | B1 | B2 | B3 | C4 | | | | | | B2 | B3 | B4 | C6 | C1 | C2 | | | | B2 | B1 | b4-C3 | C4 | C6 | C1 | | | | a3-B5 |
| 830 B. Briggs | B2 | B3 | B2 | B3 | B4 | | | B3 | B1 | B4 | B1 | B3 | B4 | B5 | | | | B3 | B4 | B5 | C6 | C1 | C2 | | A2 | | B2 | B3 | B4 | B1 |
| 836 J. Johnson | B3 | B4 | | | | B3 | B4 | B5 | B2 | B3 | B4 | C2 | C3 | | B6 | B1 | B2 | B4 | B5 | B3 | | | | B1 | B6 | B4 | B3-c4 | B4 | B5 | |
| 834 P. Dueholm | B4 | B5 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C6 | C1 | b5-C2 | C3 | C4 | C6 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A1 | | | | A1 | A2 | A3 | A4 | A1 | | | | | A6 | A1 | A2 | A5 | A6-b3 | A1 | | | | | | A5 | A6 | A5 | A3 | |
| 817 S. Crownhart | | | A4 | A5 | A3 | A6 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | A4 | A5 | A5 | A3 | A4 | A2 | | | | | | A4 |
| 819 N. Anderson | B5 | B6 | | | | B4 | B1 | B2 | B3 | | B5 | | | | B1 | B2 | B3-c6 | B5 | B6 | B1 | | | | B2 | a1-B1 | B3 | B4 | B5 | B6 | |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B6 | B6 | B3 | B4 | B5 | | | | B4 | B5 | A2 | B4 | B5 | B6 | | | | B6 | B1 | B2 | B3 | B4 | B5 | A1 | | | B5 | B6 | B1 | B2 |
| 827 L. Flandrena | C2 | C3 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C6 | C1 | C2 | b4-C3 | | | | C1 | | | | C6 | C1 | |
| 829 L. Beyl | C3 | C4 | C6 | C1 | C2 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C1 | C2 | | | | | C6 | C1 | C2 | C3-a1 |
| 823 J. Boche | | | B4 | B5 | B6 | B1 | C6 | C1 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B4-c2 | B5 | 430-B6 | B3 | b3-C2 | C3 | | | | B3 |
| 831 P. Wimberley | | | C2 | C3 | C4 | C3 | C4 | C6 | | | | | | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C2-a1 | C3 | C4 | | | | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | | | | S2 | | | | S1 | S1 | S1 | S2 | S2-C2 | 12p-330 | | | | S1 | S1 | S1 | S2 | S2 | | | | | | | S1 | S2 |
| 820 Sgt D. Rossing | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 730-1600 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | 1400-2230 | |
| 824 Sgt D. Casey | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/29/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2005 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A4 | A5 | A1 | | | | A1 | A2-b4 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A5 | A4 | A3 | A2 | | | | A4 | A3 | A2 | A1 | A5-b4 | A4 | |
| 818 D. Dettmering | | B4 | B2 | B3 | B4 | | | | | B2 | B3 | B4 | B5-2300 | a4-B1 | | | | | B3 | B4 | B5 | B1 | B2 | B3-c6 | | | | B1 | B2 | B3 | B4 |
| 816 T. Johnson | | | | C2 | C3 | C4 | C1 | b1-C2 | C3 | C4 | C6 | | C2-a4 | C1 | C6 | C1 | C4 | C3 | | | | C4 | C3 | C2 | C3 | C2 | C4 | | | | C3 |
| 822 M. White | A5 | A1 | c3-A2 | A3 | A4 | c6-A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A4 | A3 | A2 | A1 | A5 | | | | A2 | A1 | A5 | A4 |
| 828 M. Nelson | | | | A4 | A5 | A1 | A2-b3 | A3 | A4 | | | | | A5 | A1 | A2 | A3 | A4 | | | | A3 | A2 | A1 | c6-A5 | A4 | A3 | | | | A5 |
| 826 S. Schaefer | B1 | B3 | B3 | | | | A3-b4 | A4 | A5 | B4 | B5 | B1 | | | | | A1-b4 | A3 | B4 | B5 | B1 | | | | c2-A2 | A5 | A4 | B2 | B3 | B4 | |
| 808 L. Bergeron | C6 | C1 | C2 | C3 | C4 | b5-C6 | | | | C6 | C1 | C4 | 300-063 | C2 | C1 | | | | C2 | 11p-C1 | b4-C6 | C1 | C4 | C3 | | | | C6 | C1 | C3 | C4 |
| 840 C. Ressler | | | | C4 | C6 | C1 | b3-C2 | C3 | C4 | | C3 | C3 | C4 | C3 | C2 | C6 | C1 | C6 | | | | C6 | C6 | C4 | C2 | C4 | C1 | | | | C6 |
| 838 S. Pittman | A1-b2 | A2 | A3 | B4 | B5-c6 | B1-c1 | | | | A1 | A2-b5 | A3 | B1 | A1 | B3 | A5 | | | A1 | A5 | A4-b4 | B2 | B3 | B4 | | | | A3 | A2 | A1 | B5 |
| 832 A. Jorgenson | | | | A5 | A1 | A2-b5 | B1 | | B3 | | | | A5 | B2 | | B3 | B4 | B5 | | | | A4 | A3 | A2 | B5 | B6 | B1 | | | | A1-b2 |
| 842 M. Hofferber | C6 | C2 | C3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B6 | B5 | B1-11p | B2 | | | | B6 | B1 | B2 | B3 | C3 | C4 | |
| 844 S. Hilleshiem | | | | C6 | B1 | B2 | b4-C4 | C1 | C2 | | | | B2 | B3 | B4 | B5 | B1 | B1 | | | | B3 | B4 | B5-c2 | B1 | B2 | B3 | C3 | | | B1 |
| 848 M. Laqua | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | B5 | |
| 846 M. Ottosen | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | C6 | |
| 830 B. Briggs | | | | A1 | A2 | A3 | c1-A4 | A5-b2 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A2 | | | | A5 | A4 | c1-A3 | A2 | A1 | A5 | | | | A2 |
| 836 J. Johnson | Military | Military | B5 | C4 | | | C3 | b2-C4 | b5-C6 | C1 | b5-C2 | C6 | | | | C2 | C6 | C4 | C3 | C2 | C1 | B5 | | | B2 | B3 | B4 | C1 | b4-C2 | | |
| 834 P. Dueholm | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | C | C3 | | | C4 | C3 | C6 | C2 | C4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A3 | A4 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A2 | A3 | A4 | | | | A2 | A1 | A5 | A1 | | A4 | | | | A4 | A3 | | A3 |
| 817 S. Crownhart | A3 | A4-b1 | A5 | | | A4 | A5 | A1-b1 | A2-b5 | A3 | A4 | A5 | A4 | | | A3 | A4 | A1 | A3 | A2-b3 | A1 | | | | A3 | A2 | A1 | A5 | A4 | A3 | A3 |
| 819 N. Anderson | B3 | B2 | B4 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | a2-B1 | | | | B1 | B2 | | B4 | a5-B5 | B1 | | | | B4 | B5 | B1 | B2 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B5 | | | B2 | B3 | B4 | B5 | B6 | B1 | C2 | | | B3 | B4 | a5-B5 | B1 | B2 | B3 | | | | | B1 | B2 | B3 | B4 | B5 | | | | B3 |
| 827 L. Flandrena | C3 | b3-C4 | C6 | C1 | C2 | C3 | | | | C3 | C4 | 1830-C2 | 1030-C6 | C4-a2 | C3 | | | | C6 | C4 | b3-C3 | C2-a5 | C1-230 | | | | | | | C1 | b2-C2 |
| 829 L. Beyl | | | C4 | B5 | C1 | C2 | C6 | b4-C6 | C1 | | | C1 | C1 | C6-a5 | C4 | C3 | b4-C2 | C1 | C4 | | | C3 | C2 | C1 | C6 | C1 | C2 | | | [illegible] | C1 |
| 823 J. Boche | B4 | B5-c3 | B1 | | | | | | B2 | B3 | B4 | 400-183 | | | B2 | B2 | B3 | B4 | B2 | C3 | C2 | | | | B4 | B5 | B6 | B5 | B1 | B2 | |
| 831 P. Wimberley | b2-C4 | C6 | C1 | | | | | | | | | | | | | C4 | C3 | C2 | C1 | b3-C6 | C4 | | | | C1 | C6 | C3 | C4 | C6 | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part-Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | C1 | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 |
| 820 Sgt D. Rossing | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 |
| 824 Sgt D. Casey | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

10/31/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2005 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A5 | A3-b4 | A1 | A2 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | c6-A4 | A3 | A2-b3 | A5 | A3 | A1 | | | | A4 | A2 | A3 |
| 818 D. Dettmering | | | | B3 | B4 | B5 | B1 | B2 | B3-c1 | | | | B3 | B4 | B5 | a1-B1 | B2-c4 | B3 | | | | B1 | B5-c3 | B4 | a5-B3 | B5 | B1 | | | |
| 816 T. Johnson | C2 | | | | | | C2 | C3 | b2-C4 | C6 | C1 | C2 | | | | C1 | b4-C2 | C3 | C4 | C6 | b3-C1 | | | | | C6 | C1 | | C3 | C4 |
| 822 M. White | | | | A3 | A5 | c3-A1 | A2 | A5 | c2-A3 | | | | A3 | A4 | A5 | A1 | A2-b5 | A4 | | | | A1 | c6-A4 | A2 | A3 | A5 | A1 | | | |
| 828 M. Nelson | A1 | A4 | | | | | A3 | A1 | A4 | c1-A5 | A1 | A2 | | | | A2 | c3-A2 | A5 | A1 | A5 | A4 | B2 | | | A4 | A1 | A2 | A5 | A3 | A4 |
| 826 S. Schaefer | A2 | A5 | A3-b4 | A5 | B5 | B1 | | | | A1 | A2 | A3 | B1 | B2 | A1 | | | | | | | | | | | | | A1 | A4 | A5 |
| 808 L. Bergeron | | | | b4-C3 | C6 | C1 | C4 | C6 | | | | | C4 | C6 | C1-a1 | | C3 | b5-C4 | | | | C2 | | C4-a5 | C6 | b4-C1 | C2 | | | |
| 840 C. Ressler | C4 | C3 | b4-C2 | C1 | | | C3 | C4 | C6 | b3-C1 | C2 | C3 | | | | | | | C1 | C2 | b3-C3 | | | | b2-C1 | C2 | C3 | C4 | C6 | C1 |
| 838 S. Pittman | | | | A4 | A1 | A2-b2 | B3 | B4 | B5 | | | | A4 | A5 | a2-B3 | B2-c2 | B3 | B4-c6 | | | | A2 | A5 | c3-A3 | B4 | B1 | B2 | | | |
| 832 A. Jorgenson | B4 | B3 | B5 | | | | A4 | A2 | A5-b2 | B5 | B1 | B2 | | | | c2-A3 | A4 | c4-A1 | B5 | B6 | B1 | | | | | A2-b4 | A3 | B5 | B5 | B4 |
| 842 M. Hofferber | | | | | | | | | | B1 | a5-B2 | B3 | B4 | B5 | B1-c2 | | | A4 | B4 | a4-B1 | B2 | B3-c6 | B2 | B1 | | | | B3 | B6 | B5 |
| 844 S. Hillesheim | B5 | C2 | b1-C3 | | B1 | | B2 | B3-c4 | B4 | B2 | B3 | B4 | | | | | | | | | | | | | B5 | B2 | B3 | B4 | B1 | B6 |
| 848 M. Laqua | C6 | C1-a2 | C4 | C6 | C1 | C2 | | | | C2-a5 | C3 | C4 | C6 | C1 | | | | | C6-a4 | C1 | C2 | C3 | C4 | C6 | C4 | | | C3 | C4 | C6 |
| 846 M. Ottosen | B1 | b5-C4 | C6 | C4 | C2 | C3 | | | | | B4 | B5 | C1-a4 | C2 | C3 | B4 | | | B2 | B3 | B4 | C4 | C6 | C1 | | | | C4 | C6 | C1 |
| 830 B. Briggs | A3 | A1 | A4-b1 | B5 | | | A5 | A3 | c4-A1 | A2 | A3 | A4 | | | | A4 | A5-b5 | A3-b1 | A2 | A1-b5 | A5 | | B1 | | A1-b2 | A3 | A4 | A2 | A5 | A1 |
| 836 J. Johnson | B | B | B | | | | B | B | Military | Military | Military | C | | | | C-a3 | C | C | C | C2 | C3 | | | | b2-C1 | C2 | C3 | C2 | C | |
| 834 P. Dueholm | A | A | A | A | B | B | | | | A | A | A | B | B | B | | | | C | C | C | C | C | C | | | | C | C | C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A2 | A3 | A1 | A4 | | | | | A5 | A1 | A2 | A5 | c2-A1 | | | | | A3 | A1 | A4 | | A4 | A5 | | | |
| 817 S. Crownhart | A4 | A2-b5 | A5 | A1-b4 | A3 | A4 | | | | A3-b3 | A4 | A5 | A1 | A2 | A3 | | | | A3-b1 | A2 | A1 | A4 | A2 | A5-b5 | | | | A3 | A1 | A2 |
| 819 N. Anderson | | | | B1 | B2 | B3 | B4 | B5-c2 | B1 | | | | B5 | a4-B1 | B2 | | | | | | | B4 | B3 | B2 | a2-B1 | B3 | B4 | | | |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B2 | B6 | B3 | | | | B5 | B1 | A2-b1 | B4 | B5 | B6 | | | | B5-c3 | B1 | a2-B2 | B3 | B4 | B5 | | | | | | | B6 | B3 | B1 |
| 827 L. Flandrena | | | | | | b2-C4 | C6 | C1 | C2 | | | | C2 | C3 | C4 | C6 | b5-C1 | b1-C2 | | | A3 | C6 | C1 | C2-a2 | C3 | C4-a5 | C6 | | | |
| 829 L. Beyl | C1 | | | | | | | | b1-C3 | C4 | C6 | C1 | | | | C4 | C6-a2 | C1 | b1-C2 | C3 | C4 | | | | C2 | C3 | C4 | C6 | C1 | C2 |
| 823 J. Boche | B3 | B1 | a2-B4 | B2 | B3-c3 | B4 | | | | | B6 | B1 | B2 | B3 | B4 | B3 | | | A5 | A4-b5 | B3 | B5 | B4 | B3 | | | a5-B5 | B1 | B4 | B3 |
| 831 P. Wimberley | C3 | b4-C6 | C1 | C2 | C4 | C6 | | | | C3 | C4 | C6 | C3 | C4-a2 | C6 | | | | C3 | b5-C4 | C6 | C1 | C2 | b5-C3 | | | | C1 | C2 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S2 | | | | S1 | S1 | S1 | S2 | | | | | | S1 | S1-b4 | S1-b5 | S2 | 1530-12 | | | | | S1 | S1 | S1 | S2 | S2 | 1630-1 |
| 820 Sgt D. Rossing | | | | S1 | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | | | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | |
| 824 Sgt D. Casey | | | S1 | S2 | S2 | S2 | C1 | | | S1 | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | S2 | | S2 | | | | S1 | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

9/27/05

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| April 2006 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A5 | | | | A1 | A4 | A3 | A2 | A3 | A4 | | | | A5 | A1 | | A2 | A4 | A6 | | | | A3 | A3 | c1-A1 | A2 | A4 | A5 | | |
| 818 D. Dettmering | B3 | B1 | B4 | B6 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | | B3 | B4 | B1 | B2 | B3-c1 | | | | B1 | B4 | B3 | B2 | B1c4 |
| 816 T. Johnson | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | b4C3 | b5-C1 | C2 | C3 | C4 | C6 | | | | b3-C3 | C2 |
| 822 M. White | A1 | A4 | A5 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A5 | A1 | A6 | c4-A1 | A4 | | | | A3 | A5 | A6 | A1 | A3 |
| 828 M. Nelson | | A1 | A6 | A4 | A2 | A5 | A4 | | | B3 | A3 | A4 | A5 | A1 | | A4 | | | | A1 | c4A2 | A3 | A4 | c1A5 | A2 | | | | c3-A5 | A6 |
| 826 S. Schaefer | B4 | | | | A3 | A1 | A2 | B1 | B2 | B3 | | | | A2 | A3 | A5 | B4 | B5 | B3 | | | | c1-A5 | A1 | A3 | B2 | B5 | B4 | | |
| 808 L. Bergeron | A2 | A2 | A1 | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A2 | A2 | A3 | A4 | c3-A2 | | | | A4 | A6 | A1 | A2-b3 | A2 |
| 840 C. Ressler | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | | | | | | | | | | C2 | b2-C1 |
| 838 S. Pittman | A3 | B5 | B3 | B1 | | | | A4 | A5 | A6 | B1 | B4 | B3 | | | | A5 | A1 | A3 | B2 | B3-c3 | B4 | | | | A5 | A1 | | | |
| 832 A. Jorgenson | | A3 | A4 | A6 | A5 | A2 | A1 | | | | A5 | A6 | A1 | A4 | A5 | A1 | | | | A2 | A3b5 | A5-b5 | A1 | A2 | A4 | | | | A3 | A4-b2 |
| 842 M. Hofferber | B5 | | | | B4 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B5 | B1 | B2 | B3-c4 | B6 | B5 | | |
| 844 S. Hilleshiem | | | | A2 | B5 | B5 | B1 | | | | A6 | A1b6 | A2 | B3 | | B5 | | | | A4 | A5b4 | A6 | B1 | B2 | B3 | | | | A6 | c6-A5 |
| 848 M. Laqua | C6 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C6 | b2-C1 | C4 | C6 | C2 | | | C4 | C6 | C1 | | | | | |
| 846 M. Ottosen | C1 | | | | C2 | C3 | C4 | C1 | C2 | C3 | | | | B4 | B5 | B1 | C4 | C6 | C1 | | | | B2 | B3 | B4 | C6 | C4 | C2 | | |
| 830 B. Briggs | | B6 | B1 | B4 | B3 | B4 | B5 | | | | B3 | B1 | B5 | B5 | | | | | | | | | | | | | | | | |
| 836 J. Johnson | B6 | B3 | B2 | B3 | | | | C6 | C1 | C2 | B2 | B3 | B4 | | | | | | | | | | | | | | | | | |
| 834 P. Dueholm | C2 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A6 | A1 | | | | A5 | A1 | A1 | A2 | A3 | A4 | | | | A6 | A2 | A4 | A5-b4 | A6 | A1 | | | | A6 | c4-A2 | A3 | A4 | A1 |
| 817 S. Crownhart | B2 | | | | A4 | A3 | A5 | B5 | B1 | B2 | | | | A3 | | A2 | A1-b2 | A3 | A5 | | | | A2 | A3 | A5 | A1 | B3 | A4 | | |
| 819 N. Anderson | B1 | B2 | B3 | B4 | | | | B5 | B6 | B1 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | B2 | B1 | B6 | B4 |
| 815 D. Fjorden | | B4 | a3-B5 | B5 | a4-B2 | B3 | B4 | | | | B4 | B5 | B6 | B1 | A4-b2 | B3 | | | | B5-c4 | B1 | A1-b1 | B3 | B4c1 | B5 | | | | B1 | B4 |
| 827 L. Flandrena | C3 | C4-a3 | C6 | C1 | | | | C3 | C4 | C6 | C1 | b6-C2 | C3 | | | | C3 | C2 | C2 | C1 | b4-C4 | b5-C1 | | | | C3 | C2 | C1 | C4 | b2-C3 |
| 829 L. Beyl | | C6 | C1 | C2-a4 | C3 | C4 | C6 | | | | C2 | C3 | C4 | C6 | b2-C1 | C2 | | | | b4-C2 | C6 | C3 | C6 | C1 | C2 | | | | C4 | C3 |
| 823 J. Boche | C4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B6 | B1 | B2 | B3 | B4 | B5 | | C6 | | B4-c1 | B5 | B1 | B5 | | B2-c3 | | |
| 831 P. Wimberley | | | | | | | | | | | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C1 | C6 | C4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | | | | | | | | | | | | A2 | A3 | | | | | | B2 | | | | | | | B5-c6 | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| J. Benitez | A | B | 30-1030p | | 6a-130p | | A | A | B | 30-1030p | | 6a-130p | | | | | 6a-130p | C | | | A | | | 6a-130 | C2 | | C | | A | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | 11a-730 | | | | | | B3 | | | C1 | C2 | C3 | | | | B4 | B3-c1 |
| 820 Sgt D. Rossing | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | 1430-2300 | | | | B1 | B1 | B2 | C2 | C2 | C6 | | | | B4 | B1 | C6 | C1 | C6 |
| 824 Sgt D. Casey | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | 11a-730 | B4 | BS | C6 | C1 | C3 | | | | B | B | B1 | C2 | C1 | B1 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

4/30/06

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | A3 | A5 | | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A |
| 818 D. Dettmering | | | | | B1 | B5 | B4 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | spl |
| 816 T. Johnson | C1 | | | | | | | | | | | | | | C5 | C1 | C2 | C3 | C5 | C2 | | | | C1 | | | C2 | C3 | C4 | | |
| 822 M. White | | | A4 | A1 | A2 | A3 | A1 | A4 | | | | A1 | A2 | A3 | A4 | A5 | | | | | | A1 | A2 | A3 | A5 | A2 | | | | A5 | c4-A3 |
| 828 M. Nelson | A2 | A3 | | | | A4 | A5 | A3 | A1 | A2 | A5 | | | | A3 | A4 | A2 | | A5 | A3 | | | | A2 | B4 | A5 | A5 | A5 | A3 | | |
| 826 S. Schaefer | | | A5 | A2 | A3 | A1 | A2 | A5 | | | | A2 | A3 | A4 | A1 | A3 | A5 | | | | A3 | A2 | A1 | A5 | A3 | A1 | | | | A1 | A2b3 |
| 808 L. Bergeron | A3 | A4 | | | | A2 | A6 | A1 | A3 | A4 | A4 | | | | A2 | A1 | A4 | A2 | A4 | A1 | | | | A1 | A2 | A4 | A3 | A4 | A1 | | |
| 840 C. Ressler | C3 | C3 | | | | C4 | C3 | C1 | C2 | C5 | C3 | | | | C4 | C2 | C1 | C2 | C4 | C1 | | | | C2 | C3 | C1 | C5 | C2 | C2 | | |
| 838 S. Pittman | | | A1 | A3 | A4 | | B3 | B4 | | | | | | A5 | B1 | B4 | B2 | | | | A5 | A3 | A4 | B1 | B2 | | | | | A2 | A4 |
| 832 A. Jorgenson | B1 | B5 | | | | A5 | A3 | A6 | B1 | B3 | B2 | | | | A5 | A2 | A1 | B1 | | | | | | A4 | A6 | A3 | B1 | B5 | B5 | | |
| 842 M. Hofferber | B2 | B4 | B1 | B4 | | | | | B2 | B4 | B3 | B2 | B5 | B1 | | | | B2 | B1 | B3 | B5 | B4 | B2 | | | | B2 | B3 | B4 | B1-c4 | B5 |
| 844 S. Hilleshiem | A4 | A5 | B2 | B1 | B3 | | | | A2 | A3 | A1 | B4 | B3 | B2 | | | | A5 | A3 | A4 | B2 | B1 | B5 | | | | A2 | A3 | A4 | B2 | B4 |
| 848 M. Laqua | B3 | B3 | | | | B1 | B2 | B1 | B3 | B5 | B1 | | | | B5 | B3 | B4 | B3 | B2 | B4 | | | | B3 | A4 | B5 | B3 | B4 | B1 | | |
| 846 M. Ottosen | C2 | C4 | C1 | C2 | C3 | | | | C3 | C4 | C2 | C1 | C5 | C1 | | | | C4 | C3 | C5 | C1 | C2 | C4 | | | | | | | | |
| 830 B. Briggs | | | C2 | C5 | C1 | C3 | C2 | C4 | | | | C4 | C3 | C2 | C3 | C5 | C3 | | | | C2 | C3 | C1 | C3 | C4 | C5 | | | | C3 | C4 |
| 834 P.Dueholm | | | B3 | B2 | B4 | B3 | B5 | B3 | | | | B3 | B4 | B5 | B3 | B2 | B3 | | | | B4 | B3 | B4 | B5 | B1 | B4 | | | | B3 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A5 | A6 | A4 | A2 | | | | A3 | A4 | A1 | A6 | A6 | A3 | | | | A1 | A4 | A3 | A4 | A1 | A6 | | | | A4 | A1 |
| 817 S. Crownhart | A5 | A1 | A2 | A4 | A1 | | | | A4 | A1 | A2 | A4 | A1 | A2 | | | | A4 | A1 | A5 | | | | | | | A4 | A1 | A2 | A3 | A5 |
| 815 D. Fjorden | B4 | B2 | | | | B4 | B1 | B5 | B4 | B2 | B5 | | | | B2 | B1 | B5 | B4 | B3 | B5 | | | | B2 | B3 | B2 | B4 | B2 | B3 | | |
| 827 L. Flandrena | | | | C4 | C2 | C2 | C1 | C5 | | | | C3 | C4 | C5 | C2 | C4 | C5 | | | | C3 | C4 | C5 | C4 | C2 | C4 | | | | C4 | C3 |
| 829 L. Beyl | B5 | B1 | B4 | B3 | B5 | | | | B5 | B1 | B4 | B5 | B1 | B4 | | | | | | B1 | B3 | B5 | B1 | | | | B5 | B1 | B2 | B4 | B1 |
| 823 J. Boche | C4 | C2 | | | | C1 | C4 | C3 | C5 | C1 | | | | | C1 | C3 | C4 | C5 | C1 | | | | | C5 | C1 | C3 | C4 | C1 | C3 | | |
| 831 P. Wimberley | C5 | C1 | C4 | C3 | C5 | | | | C4 | C3 | C1 | C5 | C1 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C3 | | | | C1 | C4 | C1 | C5 | C2 |
| S. LaVenture | | | | | | | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | C4 | | B5 | B5 | C2 | B2 | | C2 | C1 | C2 | C5 | C2 | C2 | C3 | | | A1 | A3 | A2 | A2 | A2 | A5 | A5 | | | C2 | C3 | C5 | C5 | C1 | |
| E.Palmer | | C5 | C5 | C1 | | C5 | C5 | C5 | | off | A3 | A5 | A5 | A4 | | | | A1 | B5 | C4 | C5 | C1 | C2 | | C5 | off | off | off | off | off | off |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | C4 | | | | S1 | S1 | S1 | B5 | B4 | B2 | | | | S1 | S1 | S1 | A1 | A2 | A5 | | |
| 820 Sgt D. Rossing | | | S1 | A5 | | | | | | | | | | | S2 | S2 | S2 | | | | A4 | S1 | S1 | S2 | S2 | B3 | | | | S1 | S1 |
| 824 Sgt D. Casey | S1 | S1 | C3 | S2 | B2 | | | | A5 | A5 | S1 | | S2 | S2 | | | | | | | S2 | S2 | | | | | S1 | S1 | S1 | C2 | C5 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/31/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | | | | | | | | | |
| 816 T. Johnson | C1 | C5 | C2 | C4 | C3 | C1 | | | | C5 | C4 | C1 | C2 | b3-C5 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C1 | C4 | C2 |
| 822 M. White | A1 | A2 | c2A3 | | | | A1 | A2 | A3 | A4 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | |
| 828 M. Nelson | A4 | A3 | A2 | A6 | A3 | A4 | | | | | A2 | A4 | A5 | A4 | A1 | | | | A4 | A2 | A6 | B1 | B3 | A5 | | | | A2 | A3 | A1 | A4 |
| 826 S. Schaefer | A5 | A4 | A1 | | | | A3 | A6 | A2 | A3 | A1 | A2 | | | | A4 | A2 | A1 | A3 | A4 | A5 | | | | A4 | A3 | A2 | A5 | A4 | A2 | |
| 808 L. Bergeron | A6 | | A4 | A2 | A1 | A5 | | | | A5 | A5 | A3 | A4 | A5 | A2 | | | | A2 | A3 | A1 | A2 | A5 | A4 | | | | A3 | A5 | A4 | A5 |
| 838 S. Pittman | C2 | C4 | C3 | | | | C5 | C4 | C1 | C2 | C3 | C5 | | | | C1 | C5 | C4 | C2 | C3 | C5 | | | | C1 | C2 | C5 | C4 | | C2 | |
| 832 A. Jorgenson | B2 | B3c2 | B4 | B1 | B5 | B4 | | | | B3 | B2 | B4 | B5 | B1 | B2 | | | | B5 | B4 | B2 | A1 | A3 | B2 | | | | B1 | B3 | B2 | B4 |
| 842 M. Hofferber | | | | A5 | A6 | A1 | A2 | A3 | A6 | | | | A3 | A1 | A5 | A1 | A4 | c3-A3 | | | | | | A2 | A5 | A1 | A3 | | | | |
| 844 S. Hilleshiem | | | | C5 | C4 | C2 | C4 | C3 | C2 | | | | C3 | C1 | | | C1 | C5 | | | | C3 | C4 | | C2 | C3 | C1 | | | | C3 |
| 848 M. Laqua | B3 | B4 | B5 | C1 | C5 | C3 | | | | B2 | B1 | B3 | C4 | C2 | b5-C1 | | | | B3 | B2 | B5 | C1 | C3 | C2 | | | | B3 | B4 | B1 | C5 |
| 846 M. Ottosen | | | | B2 | B4 | B5 | B3 | B4 | B1 | | | | B4 | B2 | B1 | B5 | B3 | B4 | | | | B4 | B1 | B3 | B2 | B5 | B1 | | | | B3 |
| 830 B. Briggs | | | | | | | C1 | C2 | C3 | C4 | C2 | C3 | | | | C2 | C4 | C3 | C5 | C4 | C2 | | | | C3 | C4 | C2 | C5 | C2 | C3 | |
| 834 P. Dueholm | B4 | B2 | B3 | | | | B4 | B1 | B2 | B1 | B3 | B5 | | | | B3 | B4 | B5 | B1 | B3 | B4 | | | | B4 | B1 | B2 | B5 | B1 | | |
| 840 C. Schmidt | | | | B3 | B2 | B1 | B5 | B3 | B4 | | | | B3 | B5 | B4 | B2 | B5 | B1 | | | | B3 | B2 | B4 | B1 | B2 | B4 | | | | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A5 | B1 | | | | A6 | A4 | A5 | A1 | A3 | A6 | | | | A3 | A6 | A5 | A1 | A410 | A3 | | | | | A2 | A4 | A4 | A1 | A5 | |
| 817 S. Crownhart | | | | A3 | A4 | A2 | A5 | A1 | A4 | | | | A1 | A2 | A3-b5 | A6 | A5 | A6 | | | | A4 | | | A1 | A5 | A1 | | | | A2 |
| 815 D. Fjorden | A2 | A1 | A5 | A4 | A5 | A6 | | | | A2 | A4 | A5 | A6 | A3 | | | | | A6 | | A4 | c4-A5 | A1 | A3b1 | | | | A6 | A2 | A6 | A1 |
| 827 L. Flandrena | C3 | | C1 | | | | C2 | C1 | C5 | C3 | C1 | C5 | | | | C4 | C3 | C2 | C4 | C1 | | | | | C4 | C5 | C3 | C1 | C4 | C5 | |
| 829 L. Beyl | | | | B4 | B3 | B2 | B1 | B2 | B5 | | | | B2 | B4 | B3 | B1 | B2-c3 | B2 | | | | B2 | B4 | | B3 | B4 | B5 | | | | B5 |
| 823 J. Boche | B5 | B1 | B2 | B5 | B1 | B3 | | | | B5 | B4 | B2 | B1 | 230-103( | B5 | | | | B4 | 10B1 | B3 | | | | | | | B4 | B2 | B5 | B1 |
| 831 P. Wimberley | | | | C2 | C1 | C4 | C3 | C5 | C4 | | | | C1 | C3 | C4 | C5 | C2 | | | | | C5 | C2 | C3 | C5 | C1 | C4 | | | | C1 |
| 819 S. LaVenture | C4 | C1 | C5 | C3 | C2 | b1C5 | | | | C1 | C5 | C2 | C5 | C4 | C3 | | | | C3 | C5 | C1 | C2 | C1 | b1C4 | | | | C2 | C5 | C1 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | B5 | | C4 | | | | B3 | |
| 836 E. Palmer | | C3 | | | | | | | B3 | | | | | | | | | B3 | B2 | B5 | B1-c4 | | A2 | | B5 | B3 | B3 | B2 | B5 | B4 | |
| 833 L. Hoehne | 1530-223( | B5 | C4 | | | | B2 | B5 | | B4 | B5 | B1 | | | C5 | C3 | | C1 | | | C4 | B5 | B5 | C5 | | | B1 | | C3 | B1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| K. Hrbek | W | | | W | W | W | W | W | | | W | | W | | | | | W | W | W | W | W | | | W | W | W | W | W | | |
| 810 Sgt S. Nargis | | A5 | S1 | S2 | S2 | B5 | | | | 1-530 | 11a-530 | S1 | 1230-9p | 8a-430 | S1 | | | | S1 | S1 | S1 | A3 | A4 | A1 | | | | S1 | S1 | S1 | S1 |
| 820 Sgt D. Rossing | S1 | S1 | | | | | S1 | S1 | S1 | S2 | SB | B5 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | A2 | S1 | S1 | | S2 | S2 | |
| 824 Sgt D. Casey | | | | S1 | S1 | S1b1 | S2 | S2 | | | | | S1 | S1-b3 | C2 | 1730-020( | B1 | S1 | | | | A3 | S1 | S1 | S2 | S2 | S2 | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

12/31/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2006 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | c3-A2 | A3 | A4 | | | | A2 | A3 | A4 | c2-A5 | A6 | A1 | | | | A2 |
| 818 D. Dettmering | | | | B5 | B4 | B1 | B2 | B3 | B4 | B6 | | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B4 | B5 | B4 | B2 | B1 | B4 | |
| 816 T. Johnson | C4 | C3 | C2 | | | | C2 | C3 | C4 | C1 | C2 | | | | | | C1 | C3 | C4 | C2 | C6 | | | | C2 | C3 | C4 | C6 |
| 822 M. White | | | | c6-A4 | A3 | A6 | A1 | A2 | A3 | | | | A3 | c6-A4 | A5 | A6 | A1 | A2 | | | | A6 | A1 | A2 | A3 | A4 | A5 | |
| 828 M. Nelson | A1 | A2 | A3 | | | | | A3 | A4 | A5 | A1 | A5 | | | | A4 | A5 | A6-b3 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 |
| 826 S. Schaefer | A2 | A3 | A4 | B3 | B1 | B5 | | | | | | | B5 | B3 | B1 | | | | A4 | A5 | A1 | B5 | B3 | B1 | | | | A3 |
| 808 L. Bergeron | | | | A5 | A6 | A1 | A3 | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | c6-A1 | A2 | A3 | A4 | A5 | A6 | |
| 840 C. Ressler | C6 | C4 | C3 | | | | C3 | C4 | C6 | C2 | | | | | | C1 | C2 | C4 | C3 | C6 | C1 | | | C6 | C3 | C4 | C6 | C1 |
| 838 S. Pittman | | | | A6 | c4-A1 | A2 | B3 | B4 | B5 | | | | A5 | A6 | A1 | B5 | B3 | 30p-1030 | | | | A2 | c4-A3 | A4 | B5 | B3 | B1 | |
| 832 A. Jorgenson | A3 | A4 | A5 | | | | A4 | A5 | A6 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | B6 | | | | | | A4 | A5 |
| 842 M. Hofferber | B4 | B5 | B6-c6 | B1 | B2 | B3 | | | | B1 | B2 | B3-c3 | B6 | B1 | B4 | | | | B1 | B2 | B3 | B6 | B1 | B2 | | | | B6 |
| 844 S. Hilleshiem | B5 | B6 | B1 | | | | A5 | A6 | A1 | A1 | B5 | B4 | | | | A5 | A3 | A1 | B2 | B3 | A2 | | | | A5 | A3 | A1 | B1 |
| 848 M. Laqua | C1 | C6 | C4 | C3 | C6 | C1 | | | | C3 | C4 | C6 | C1 | C2 | C4 | C6 | | | C6 | C3 | C2 | 2100-300 | C4 | | | | | C2 |
| 846 M. Ottosen | B6 | B1 | B2 | | C3 | C6 | | | | B3-c2 | C3 | C4 | C2 | C3 | C6 | | | | B3 | B4 | B5-c2 | C2 | C6 | C1 | | | | B2 |
| 830 B. Briggs | B1 | B2 | B3 | | | | B4 | B5 | B6 | B4 | B3 | B6 | | | | B3 | B4 | B5 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B3 |
| 836 J. Johnson | | | | B2-c4 | B3 | B4 | B5 | B6 | B1 | | | | B1-c6 | B2 | B3 | B4 | B5 | B1 | | | | B1-c4 | B2 | B3 | B4 | B5 | B2 | |
| 834 P. Dueholm | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C4 | C1 | C2 | C3 | C6 | | | | C3 | C1 | C2 | C4 | C6 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A1 | A5 | A3 | A6-b1 | A1 | A2 | | | | A6 | A1 | A2 | A3 | | A5 | | | | A3 | A4 | A5 | A6 | A1 | A2 | |
| 817 S. Crownhart | A4 | A5 | A1 | | | A4 | | | | A3 | A4-b1 | A3 | A1 | A2 | A3 | | A4 | | A1 | A2 | A3-b4 | A4 | A5 | | | | | A1 |
| 819 N. Anderson | | | | B3 | B4 | B5 | B1 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B2 | B3 | B4 | B6 | B1 | B2 | |
| 815 D. Fjorden | B2 | B3 | B4 | | | | | B1 | B3 | B5 | B4 | B1 | | | | B6 | B1 | B2 | B5 | B6 | B4 | | | | a6-B1 | B2 | B3 | B4 |
| 827 L. Flandrena | | | | C2 | C1 | C4 | b1-C6 | C1 | C2 | | | | C4 | C6 | C2 | C3 | C4 | C1 | | | | C4 | C2 | C3-a6 | C6 | C1 | C2 | |
| 829 L. Beyl | C2 | C1 | | | | | C1 | C2 | C3 | C4 | b1-C6 | C1 | | | | C4 | C6 | b3-C2 | C1 | C4 | b4-C3 | | | | C1 | C2 | C3 | C4 |
| 823 J. Boche | B3 | B4 | B5 | B4 | B5 | B6 | | | | | | B5 | B3 | B4 | B5 | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B5 |
| 831 P. Wimberley | C3 | C2 | C1 | C6 | C4 | C2 | | | | C6 | C1 | C2 | C6 | C1 | C3 | | | | C2 | C1 | C4 | C6 | C3 | C4 | | | | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | | | | | | | | c2-A2 | A2 | | | | | | | | | | | | | | | | |
| J. Benitez | | | | | | | | A | | A | B | B | 830-2230 | | 1830-2230 | | A | | B | B | | 830-223 | 830-223 | B | | A | A | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | S2 | | | [illegible] | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 |
| 820 Sgt D. Rossing | | | | S1 | | | | | S2 | | | | S1 | S1 | S1 | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 | |
| 824 Sgt D. Casey | S1 | S1 | S1 | 700-013 | | | | | | | | S2 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2-630 | S2 | S2 | | | | S1 |

Comp  Vacation  Sick  Personal  Training  PTO  FMLA

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

2/24/06

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2006 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | A5 | A1 | A2-b1 | A3 | A4 | A5 | | | | A2 | c3-A3 | A4 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A6 | | | |
| 818 D. Dettmering | B6 | 530-223 | B2 | B4 | | | | B5 | B4 | B1 | B2 | B3 | B4 | | | | B3 | B2 | B5 | B2 | B1 | B4 | | | | B5 | B4 | B3 | B4 | B1 | B2 |
| 816 T. Johnson | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | | C1 | C2 | C3 | C4 | C6 | | | | C2 | C1 | C6 |
| 822 M. White | A1 | A2 | A3 | A4 | | | < | | Leave | of | abse | nce | | > | | | A2 | A3 | A4 | c2-A1 | A2 | A3 | | | | A3 | A4 | A1 | A5 | A6 | A1 |
| 828 M. Nelson | | A3 | A4 | A5 | A1 | A2 | | | | | A1 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A1 | c6-A4 | A5 | A1 | A2 | | | | A6 | A1 | A2 |
| 826 S. Schaefer | B1 | | | | A2 | A3 | A4 | B3 | B1 | B5 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B6 | B1 | B4 | | | |
| 808 L. Bergeron | A2-b6 | A4 | A5 | A6 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A1 | | A3 | A2 | A4 | A5 | | | | A4 | A5 | A2 | A1 | c1-A2 | c6-A3 |
| 840 C. Ressler | | C3 | C4 | C6 | C1 | C2 | b1-C3 | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C3 | C2 | C1 |
| 838 S. Pittman | A3 | B2-c4 | B3 | B5 | | | | A5 | A1 | A2 | B3 | B4-c2 | B5 | | | | A6 | A1 | A2 | B5-6p | B6-c6 | B3 | | | | c6-A5 | A6 | A3 | B5 | B5-c6 | B3 |
| 832 A. Jorgenson | | A5 | c4-A6 | A1 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A5 | A1 | A2 | | | | A5 | c6-A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 |
| 842 M. Hofferber | B5 | | | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B5 | B6 | B1 | B5-c6 | B4 | B1 | | | | B4 | B3 | B6 | B1 | B2 | B5 | | | |
| 844 S. Hilleshiem | | | A1 | A2 | B5 | B6 | | | | | A3 | A4 | A5 | B6 | B1 | B2 | | | | A5 | | | B5 | B4 | B3 | | | | A4 | A5 | A6 |
| 848 M. Laqua | C1 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | | C4 | C6 | C1 | C2 | C3 | | | | C6 | C1 | C2 | C6 | C3 | C4 | | | C4 |
| 846 M. Ottosen | b6-C2 | | | | B6 | B1 | B3 | C1 | C2 | C3 | | | | C4 | C6 | C1 | | C1 | C2 | | | | B6 | B5 | B2-c6 | C1 | C4 | C6 | | | |
| 830 B. Briggs | | B3 | B4 | B6 | B1 | B2 | A3 | | | | B4 | B5 | B6 | B2-c3 | B3 | B4 | | | | B1 | B5 | B2 | B3 | B6 | B1 | | | | B6 | B3 | B4 |
| 836 J. Johnson | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B6 | | | | | B1 | B5 | B2-c2 | B3-c6 | B4 | B1 | | | | B3 | B5 | B6 | B1 | B4 | B5 |
| 834 P. Dueholm | C3 | | C6 | C1 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C4 | C6 | C1 | b5-C2 | C3 | C4 | | | | C2 | C6 | C1 | C4 | C3 | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | c6-A6 | A1 | A4 | A3 | A2 | | | | A6 | A1 | A4 | A3 | A4 | A5 |
| 817 S. Crownhart | A5-b4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A1 | A2 | A5 | | | A5 |
| 819 N. Anderson | B4 | B6 | B6 | B2 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B5 | B6 | B3 | B2 | B3 | B6 | | | | B3 | B4 | B1 | B2 | B5 | B6 |
| 809 T. Kincade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | | B5 | B1 | B3 | B2 | B3 | B4 | | | | B1 | B1 | B3 | B4 | B5 | B6 | | | | B4-6p | B3 | B5 | B2 | B1 | B4 | | | | B3-c1 | B5 | B1 |
| 827 L. Flandrena | | C6 | C1 | C2 | | | | C3 | C4 | C6 | C1 | C4 | C3 | | | | C3 | C4 | C6 | C3 | C4 | C6 | | | | C3 | C1 | C2 | C6 | C4 | C3 |
| 829 L. Beyl | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | Funeral leave | | |
| 823 J. Boche | b4-C4 | | | | B3 | B4 | B5 | B4 | B5 | B6 | | | | B3 | B4 | B5 | B4 | B1 | B3 | | | | B3 | B2 | B5 | B4 | B3 | B1 | | | |
| 831 P. Wimberley | C6 | | | | C3 | C4 | C6 | C4 | C6 | C1 | | | | | | B3 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C2 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | A6 | A6 | A6 | A6 | A6 | | | A6 | A6 | A6 | A6 | c2-A6 | A6 | | | | | | | | | | | | | | | | | |
| J. Benitez | | | | | | | | | | | | | | | | | | | | A3 | A1 | A4 | A5 | | 600-1030 | | B1 | B4 | A6 | | |
| S. Gehrman | | | | | | | | | | | | | | | | | | | | 6p-1030 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | | | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | 4p-1230 | 4p-1230 | 2p-1030 | | | | S1 | S1 | S1 |
| 820 Sgt D. Rossing | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 |
| 824 Sgt D. Casey | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | B1 | S1 | S1 | S1 | | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

1/29/06

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2006 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | | A4 | A6 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 |
| 818 D. Dettmering | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2-c2 | B3 | B1 | | | | B5 | B1 | B2 | B3 | B2 | B1 | | | | A2 | | | | | | |
| 816 T. Johnson | C1 | C2 | C3 | C4 | C5 | C3 | | | | C2 | C1 | C5 | C4 | C1 | C3 | | | | C4 | C5 | C3 | C2 | C5 | C2 | | | | C1 | C4 | C5 | C4a4 |
| 822 M. White | A1 | A2 | A3 | | | | A4 | A6 | A1 | | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A1 | |
| 828 M. Nelson | A2 | A1 | A4 | A4 | A1 | A2 | | | | | c2-A4 | A5 | A1 | A2 | | | | | A2 | A1 | A5 | A2 | A1 | A4 | | | | A3 | A4 | A6 | A1 |
| 826 S. Schaefer | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | B1 | A1 | A5 | A2 | A3 | A5 | |
| 808 L. Bergeron | A4 | A3 | A1 | A2 | A3 | A5 | | | | A5 | A2 | A6 | A3 | A4 | A1 | | | | | | | | | | | | | A1 | A2 | A4 | A5 |
| 840 C. Ressler | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C2 | C1 | C5 | C3 | C4 | | | | C5 | C2 | C1 | C3 | C4 | C1 | | | | C2 | C1 | C3 | C5 |
| 838 S. Pittman | B2 | B5 | B4 | | | | A5 | A1 | A2 | B1 | B2 | B4 | | | | A2 | A3 | A4 | B5 | B1 | | | | | A3 | A4 | B1 | B1 | B2 | B3 | |
| 832 A. Jorgenson | B5 | B3 | B5 | B3 | B6 | B1 | | | | A1 | A6 | A2 | B1 | B3 | B5 | | | | A5 | A2 | A3 | B1 | B2 | B1 | | | | A6b4 | A1 | A3 | B4 |
| 842 M. Hofferber | | | | B4 | B1 | B2 | B3 | B4 | B2 | | | | B2 | B5 | B4 | B3 | B2 | B4 | | | | B4 | B3 | B2 | B5 | B1 | B2 | | | | B3 |
| 844 S. Hilleshiem | | | | A3 | A4 | A3 | B2 | C2 | B3 | | | | A2 | A5 | A3 | B4 | B3 | B1 | | | | A3 | A4 | A2 | B4 | B2 | B5 | | | | A4 |
| 848 M. Laqua | B3 | B4 | B1 | B2 | B5 | B3 | | | | B3 | B1 | B5 | B3 | B2 | B2 | | | | B1 | B3 | B4 | B3 | B4 | B5 | | | | B2 | | B4 | a4B2 |
| 846 M. Ottosen | | | | | | | C1 | C3 | C2 | | | | C3 | C4 | b1C2 | C1 | C2 | C4 | | | | C4 | C3 | C5 | C1 | C2 | C5 | | | | C3 |
| 830 B. Briggs | C3 | C4 | C5 | | | | C2 | C4 | C1 | C4 | C3 | C2 | | | | C2 | C4 | C5 | C3 | C1 | C4 | | | | C2 | C1 | C4 | C3 | C5 | C2 | |
| 836 J. Johnson | | | | B1 | B4 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 834 P. Dueholm | | | | | | | B1 | B3 | B5 | B4 | B5 | B3 | | | | B2 | B4 | B5 | B2 | B4 | B3 | | | | B2 | B3 | B4 | B3 | B4 | B5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | | | A6 | A4 | A5 | A3 | A1 | A3 | | | | A3 | A6 | A5 | A1 | A3 | A4b5 | | | | A5 | A6 | A2 | A5b5 | | A2 | |
| 817 S. Crownhart | | | | A1 | A2 | A4b1 | A3 | A5 | A6 | | | | A4 | A3 | | | A5 | A1 | | B5 | | A4 | A3 | A1 | A6 | A3 | A4 | | A6 | | A3 |
| 819 N. Anderson | B | B | B | | | | B | B | B | B | B | B | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B4 | B1 | B2 | B5 | B3 | B5 | | | | B5 | B4 | B2 | B5 | B4 | A4b1 | | | | B4 | B5 | | | | B3 | | | | b5C4 | B1 | B2 | B5 |
| 827 L. Flandrena | C4 | C5 | C1 | | | | C4 | B1 | C4 | C1 | C5 | | | | | C4 | C3 | C1 | C2 | C4 | | | | | C4 | C3 | C1 | | | C4 | |
| 829 L. Beyl | | | | B6 | B2 | B4 | B5 | | B4 | | | | B4 | B1 | A5b3 | B1 | B5 | B3 | | | | B5 | B1 | B4 | B3 | B4 | B3 | | | | B1 |
| 823 J. Boche | | | | C1 | C2 | C1 | | | | C5 | C4 | C3 | C1 | C2 | b3C4 | | | | C1 | C3 | b5C2 | C5 | C1 | C4 | | | | | C3 | C1 | c330 |
| 831 P. Wimberley | | | | C2 | C3 | C4 | C5 | C1 | C3 | | | | | | | | C1 | C3 | | | | C1 | C2 | C3 | C5 | C4 | | | | | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | C5 | C1 | C2 | C3 | C4 | | C3 | C5 | | A2 | | C4 | C2 | C5 | C1 | C5 | C5 | C2 | | | B2 | A5 | B5 | A5 | C3 | B5 | C3 | b4C5 | B5 | | |
| J. Benitez | A5 | A5 | A2 | A5 | A5 | b1C5 | | B2 | C5 | | off | off | off | off | off | off | | | | | C5 | off | A5 | | | | | | | | |
| E. Palmer | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | C3 | C6 | | BT | BT | BT | BT | BT | | | | BT | C5 | C2a2 | CT | CT | CT | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 11-1930 | 10-1830 | 10-1830 | | | | S1 | S1 | S1 | B2 | S2 | S2 | | | | S1 | B3 | B1 | S2 |
| 820 Sgt D. Rossing | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | A4 | S1 | S1 | S2 | S2 | SB | | | | | | | S2 | C2 | S2 | |
| 824 Sgt D. Casey | | | | S2 | S2-0600 | S2 | S2 | S2 | S2 | | | | | | | C3 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S1 | S1 | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA [illegible]

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/1/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | c4A4 | | | | | | | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | A6 |
| 818 D. Dettmering | B1 | B2 | B5 | B4 | B3 | | | | | | B4 | | | B1 | B5 | | | | B4 | B2 | B5 | B1 | B3 | B5 | | | | B3 | B2 | B1 |
| 816 T. Johnson | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C6 | C4 | C3 | C2 | C6 | C2 | | | | C4 | C3 | C2 | b3-C1 | C2 | C3 | | | |
| 822 M. White | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A2b5 | A3 | A4 | A5 | A1 | | | | A1 | A6 | A1 | A4 | A5 | | | | | A1 | A2 | A3 |
| 828 M. Nelson | | | | A1 | A2 | A3 | A2 | A4 | | A5 | | | A5 | A2b4 | A3 | A4 | A5 | A1 | | | | A1 | | A3 | A2b2 | A5 | A1 | | | |
| 826 S. Schaefer | A3 | A4 | A5 | A4 | A3 | A1 | | | | | | | | | | | | | A2 | A3 | A4 | A5 | A2 | A4 | | | | A2 | A3 | A4 |
| 808 L. Bergeron | | | | A2 | A4 | A6 | A3 | A1 | A2 | | | | A2 | A3 | A6 | A5 | | | | | | A3 | A4 | | | A4 | A2 | | | |
| 840 C.Ressler | | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C4 | C3 | C2 | C1 | C4 | C3 | | | | C3 | C5 | C1 | C4 | | | | | |
| 838 S. Pittman | A4 | A5 | A1 | B3 | B2 | | | | | | A4 | A5 | B2 | B5 | B1 | | | | A3 | A4 | A5 | B4 | B2 | | | | | A5 | A6 | A2 |
| 832 A. Jorgenson | | | | A3 | A5 | A4 | B1 | B2 | B5 | | | | A1 | A6 | A2 | B1 | | | | | | A2 | A3 | A2 | B1 | B3 | B2 | | | |
| 842 M. Hofferber | B2 | B3 | B1 | | | | B3 | B1 | B2 | A3b4 | B3 | B5 | | | | B2 | B3 | B4 | B5 | B5 | B1 | | | | | B4 | B1 | B5 | B3 | B2 |
| 844 S. Hilleshiem | B3 | B4 | | | | | A5 | A3 | | | | B1 | | | | A1 | A4 | A3b5 | B2 | B1 | B3 | | | A1 | A3 | A1 | A4 | B2 | B4 | B5 |
| 848 M. Laqua | | | | | B1 | B2 | B4 | B3 | B6 | | | | | | | | | | | | | B5 | B1 | B4 | B3 | B5 | B1 | | | |
| 846 M. Ottosen | | | | | | | C3 | C2 | C3 | b5C4 | C5 | C2 | | | | C6 | C3 | C4 | C1 | C3 | C2 | | | | b2C6 | C1 | C2 | C4 | C3 | C1 |
| 830 B. Briggs | C1 | C2 | C3 | C6 | C4 | C1 | | | | C1 | b5C2 | C3 | C3 | C2 | C1 | | | | C4 | C2 | C3 | C6 | C4 | C3 | | | | C2 | C1 | C4 |
| 836 J. Johnson | C2 | C3 | C4 | | | | B5 | B4 | B1 | b3C5 | C3 | b2C1 | | | | B3 | B2 | B1 | C6 | C4 | C1 | | | | B4 | B1 | B3 | C3 | C2 | C6 |
| 834 P. Dueholm | B5 | B1 | B3 | B2 | B4 | B1 | | | | B2 | B1c4 | B4 | B1 | C1 | B2 | | | | B3 | B4 | B2 | B3 | | | | | | B1 | B5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A6 | A5 | | | | | | | A3 | A1 | A4 | | | | A5 | A2 | A3 | A6 | A1 | | | | | A6 | A1 | A5 |
| 817 S. Crownhart | A5 | A1 | A2 | | | | A5 | A2 | A4 | | A5 | A1 | | | | A2 | A1 | A4 | A6 | A1 | A2 | | | | | A3 | A5 | A6 | A4 | A1 |
| 819 N. Anderson | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B |
| 815 D. Fjorden | | | | B1 | B5 | B3 | B2 | B6 | B4 | | | | B4 | B2 | B3 | B4 | B5 | B3 | | | | B2 | B5 | B3 | A4 | B2 | B4 | | | |
| 827 L. Flandrena | C3 | C4 | C2 | C4 | | | | | | C3 | C4 | C6 | C2 | B3 | | | | | C2 | C4 | C6 | C1 | C2 | | | | | C1 | C6 | C2 |
| 829 L. Beyl | B4 | B5 | B4 | | | | B6 | B5 | B3 | A4b3 | B4 | B3 | | | | B5 | B1 | B2 | B1 | B3 | B4 | | | | B5 | B6 | B5 | B4 | B1 | B3 |
| 823 J. Boche | | | | C3 | C1 | C6 | C2 | C3 | C4 | 2p-6p | | | C1 | b4C6 | C4 | C3 | C2 | C1 | | | | | C1 | C4 | C3 | C6 | C4 | | | |
| 831 P. Wimberley | C4 | C6 | C1 | | | | C1 | C4 | C6 | b4C2 | C1 | C4 | | | | C4 | C1 | b5C6 | C3 | C5 | C4 | | | | C2 | C4 | C1 | C5 | C4 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | a4B2 | B5 | C6 | C2 | | | A3 | off | off | off | off | off | off | off | off | A2 | | | | C2 | B3 | B2 | A5-b3 | C3 | C6 | | | B4 |
| J. Benitez | C6 | C1a4 | off | A6 | | B4 | | | A5 | off | off | A2b2 | B5 | | | A3 | A2 | A5 | | | | | B4 | A5 | off | | | | | |
| E. Palmer | | AT | AT | AT | AT | | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | | AT | | | AT | AT | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | S1 | S1 | 9a-7p | 10p-330 | S2 | S2 | | | | 9a-7p | S1 | B4 | BS | B4 | S2 | | | | S1 | 9-1p | B1 | S2 | S2 | S2 | | | |
| 820 Sgt D. Rossing | S1 | S1 | S1 | S2 | S2 | S2 | | | | | A1 | S1 | S2 | S2 | C6 | | | | S1 | S1 | S1 | S2 | 1900-2330 | C6 | | | | S1 | S1 | |
| 824 Sgt D. Casey | S2 | S2 | C6 | | | | S1 | S1 | S1 | B1 | S2 | S2 | | | | S1 | A3 | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

6/30/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | c4-A6 | A1 | A5 | | | | A5 | A4 | A3 | A2 | A1 |
| 818 D. Dettmering | | | B3 | B2 | B3 | B4 | 1700-2230 | 1800-2230 | | | | B1 | | B3 | B4 | B5 | B1 | | | | B4 | B5 | B6 | B1 | B2-c4 | B3 | | | | B5 | B2 |
| 816 T. Johnson | C1 | C2 | | | | C3 | C4 | C6 | C1 | C2 | | | | | | | | | | | | | | C1 | C2 | C3 | C2 | C1 | C6 | | |
| 822 M. White | | | A6 | A1 | A4 | A3 | A4 | A3 | | | | A5 | A6 | A1 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A2 |
| 828 M. Nelson | A5 | A1 | | | | | A5 | A4 | A2 | A3 | A4 | | | | A1 | A2 | A4 | A4 | A1 | A1 | | | | A2 | A3 | A4 | A1 | A5 | A4 | | |
| 826 S. Schaefer | A4 | A5 | B1 | | B3 | | | | A3-b5 | A4 | A5 | B5 | B3 | B4 | | | | A5 | A5 | A2-b3 | B5 | B3 | | | | | A2 | A1 | A5 | B6 | B3 |
| 808 L. Bergeron | | | A1 | A2 | A3 | A5 | A6 | A1 | | | | c3-A6 | A1 | A2 | A2 | A3 | A6 | | | | A4 | A3 | A4 | A5 | A6 | A1 | | | | A4 | A3 |
| 840 C. Ressler | C2 | C3 | | | | C4 | C6 | C1 | C2 | C3 | | | | | C4 | C3 | | C2 | C3 | C4 | | | C6 | C2 | C3 | C4 | C1 | C6 | C4 | | |
| 838 S. Pittman | | | A2 | A3 | | B5 | B6 | B4 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A3 | A4 | B1 | B5 | B3 | B4 | | | | A5 | A4 |
| 832 A. Jorgenson | A1 | A2 | | | | A4 | A1 | A2-1800 | 0600-1830 | A4 | 0600-1030 | | | | A3 | A4 | A5 | A1 | A2-b2 | A3 | | | | A3 | A4 | A5 | c1-A3 | A2 | A1 | | |
| 842 M. Hofferber | B1 | B2 | B5 | B4 | 1400-2130 | | | | B3 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B6 | B1 | B4 | | | | B5 | B3 | B2 | B1 | B4 |
| 844 S. Hilleshiem | B2 | B3 | | | | A1 | 0600-1700 | B2 | 1800-2230 | B5 | 1000-2230 | | | | B2 | B3 | B4 | B3 | B4 | B5 | | | | A6 | A1 | c4-A2 | B5 | B4 | B3 | | |
| 848 M. Laqua | C3 | C4 | C6 | C1 | C2 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | | C6 | C4 | C3 | C2 | C1 |
| 846 M. Ottosen | B3 | B4 | C1 | C2 | C3 | | | | B5 | C1 | C4 | C2 | C3 | C4 | | | | B4 | B5 | B1-c4 | C4 | C6 | | | | | B1 | B5 | B4 | C1 | C6 |
| 830 B. Briggs | B4 | B5 | | | | B6 | B1 | | | B4 | B5-c3 | | | | C6 | C1 | C1 | C3 | C4 | b3-C6 | | | | B3 | B4 | B5-c1 | B2 | B2 | B1 | | |
| 836 J. Johnson | | | B4 | B1 | B6 | B1 | B2 | B3 | | | | | B5 | B1 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B5 |
| 834 P. Dueholm | | | C2 | C3 | C4 | C6 | C1 | C2 | | | | C3 | C4 | C6 | C1 | C2 | C3 | | | | C6 | C1 | C2 | C3 | C4 | C6 | | | | C6 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A3 | A4 | A5 | A2 | A3 | A5 | | | | | A3 | A4 | A5 | A6 | A1 | | | | | A5 | A6 | A1 | A2 | A3-10a | | | | A1 | A5 |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | A6 | | | | A4 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3-b1 | A4 | A5 | A6 | A1 | | | | A4 | A3 | A2 | B4 | B1 |
| 819 N. Anderson | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B3 | B6 |
| 815 D. Fjorden | B5 | B6 | | | | B3 | B4 | B5 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B6 | B1 | a3-B2 | B3 | B1 | B5 | | |
| 827 L. Flandrena | | | | C4 | C6 | C1 | C2 | C3 | | | C2 | C4 | C6 | | | | | | | | C1 | C2 | C3 | C4 | C6 | C1 | | | | C4 | C3 |
| 829 L. Beyl | C6 | C1 | C3 | | | C2 | C3 | C4 | b5-C6 | | | | | | C3 | C4 | C2 | C1 | b1-C2 | C3 | | | C1 | C6 | C1 | C2 | C4 | C3 | C2 | | |
| 823 J. Boche | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B4 | B2 | B1 | C3 | C2 |
| 831 P. Wimberley | C1 | C2 | C4 | C6 | C1 | | | | C4 | C6 | C1 | C6 | C1 | C1 | | | | C4 | C6 | C1 | C2 | C3 | C4 | | | | C3 | C2 | C1 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | B5 | A2 | | | | | | | B2 | | C2 | C2 | C6 | C6 | | | | | | | | | | | | | | |
| P. Hanson | | | | | | | | | | | | | | | | | B | | | | B5 | | B4 | | | | A | A | A | | |
| J. Benitez | 30p-1030 | | A | A | A | A | | A | B | | | | 630p-1030 | | 630p-1030 | | A | A | A | 30p-1030 | | 630p-1030 | | | A | B | | | B | | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S2 | S2 | | | | | | | | | S2 | | | | S1 | S1 | | S2 | 1800-S2 | S2 | | | | | S1 | S1 | S2 | S2 | S2 | | |
| 820 Sgt D. Rossing | | | S1 | S1 | S1 | S1 | S1 | | | | | S1 | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S2 | S2 | | | | | S1 |
| 824 Sgt D. Casey | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | S1 | S1 | S2 | S2 | | | | | S1 | S1 | S1 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME LOA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/28/06

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | | | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A3 | A4 | A5 | A6 | A1 | | | | c6A3 | A4 | A5 |
| 818 D. Dettmering | B4 | | | | B3 | | B3 | B4 | B4 | b5 | | | | B2 | B3 | B5 | B1 | B4 | B3 | | | | | | B5 | B6 | B1 | B2c6 | | | |
| 816 T. Johnson | C1 | C5 | C4 | C3 | | | | C4 | C1 | C6 | C3 | C2 | C1 | | [illegible] | | C4 | C1 | | C3 | C6 | C4 | | | | C6 | C4 | C1 | C4 | C3 | C2 |
| 822 M. White | A5b3 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | | | A3 | A5 | A6 | 6a6p | | | | | A1 | A2 | A3 | A4 | A5 | | | |
| 828 M. Nelson | A1 | c2A2 | A3 | A4 | | | | | A4 | A5b1 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | A5 | A5 | | | | A1 | A2 | c5A3 | A4 | A5 | A1 |
| 826 S. Schaefer | | A3 | | | B1 | B3 | A1 | A4 | A5 | A4 | | | | A4 | A3 | A1 | A2 | A3-b2 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | |
| 808 L. Bergeron | c1-A2 | | | | A6 | A1 | | c3A5 | A3 | A1 | A2 | A3 | | | | | A1 | A2 | A3 | | | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 |
| 840 C. Ressler | b3C6 | C4 | C3 | C2 | | | | C1 | C2 | C1 | C4 | C3 | C2 | | | | C6 | C2 | C3 | C4 | C1 | C6 | | | | C1 | | C2 | C6 | C4 | C3 |
| 838 S. Pittman | B1c2 | | | | A1 | A2 | A3 | B2 | B5 | B3 | | | | A5 | c5A1 | A2 | B5 | B3 | B4 | | | | A4 | A3 | A4 | B1 | B5 | B3 | | | |
| 832 A. Jorgenson | A3-b3 | B1 | A5 | A1 | | | | A3 | A1 | A2 | B3 | B4 | 6a-6p | | | | A3 | A4 | A5 | | B1 | A2 | | | | | | A1 | B4 | B5 | B4 |
| 842 M. Hofferber | | B3 | B5 | B1 | B5 | B6 | B5c3 | | | | B4 | B5 | B2 | B3c5 | B4 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B3 | | | | B5 | B3 | B1 |
| 844 S. Hilleshiem | c3A4 | A4 | 6a6p | B5 | | | B4 | | | | A3 | A4 | A5 | 6a6p | B1 | B4 | | | | A5 | A1 | B2 | B5 | B6 | B1 | | | | A1 | A2 | A3 |
| 848 M. Laqua | | C3 | C2 | C1 | C6 | C3 | | B3 | B6 | B1 | B5 | B1 | B3 | | | | B2 | B2 | B4 | B2 | | B4 | | | | B4 | B3 | | B6 | B1 | B2 |
| 846 M. Ottosen | | B2 | 6p6a | B4 | C4 | C6 | C2 | | | | C6 | C4 | C3 | 6p6a | C6 | C3 | | | | C6 | C2 | C1 | C2 | C3 | C4 | | | | C1 | C6 | C4 |
| 830 B. Briggs | | | | | | | | | | | | | | | C1 | C4 | C1 | b2-C3 | C4 | | | | C1 | C6 | C3 | C2 | C1 | C3 | | | |
| 836 J. Johnson | | | | | | | | | | | | | | | C2 | C5 | | | | B3 | B4 | B5 | C3 | C2 | C6 | | | | B1 | B2 | B3 |
| 834 P. Dueholm | | | | | | | | | | | | | | | B2 | B3 | B4 | B1 | 6p6a | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | | | | A2 | A3 | A4 | A1 | A2 | A3 | | | | 6a6p | 0600-0900 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | B5 | A1 | A2 | | | |
| 817 S. Crownhart | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | | | A5 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A3 | A4 |
| 819 N. Anderson | B4 | | | | B1 | B4 | B2 | B5 | B2 | B3 | | | | B6 | B3 | B4 | B3 | B6 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | |
| 815 D. Fjorden | B5 | B4 | B3 | B2 | | | | B5 | B3 | B4 | B1 | B2 | 6a6p | | | | B3 | B5 | B1 | B4 | B5 | B6 | | | | | | | | | |
| 827 L. Flandrena | C3 | | | | C3 | C1 | C6 | C2 | C4 | b2-C3 | | | | 6p6a | C3 | C1 | C2 | C4 | C6 | | | | C4 | C1 | C2 | C4 | C3 | C4 | | | |
| 829 L. Beyl | C2 | C1 | C6 | C4 | | | | | | | B2 | B3 | B1 | B1 | B4 | B5 | | | | B5 | B3 | B1 | B1 | B3 | B4 | | | | B3 | B4 | B5 |
| 823 J. Boche | | B5 | B4 | B3 | B2 | B1 | | C3 | C6 | C4 | C1 | C6 | 6p6a | | | | C3 | C6 | C1 | C2 | C3 | C2 | | | | | | | C3 | C2 | C1 |
| 831 P. Wimberley | | C2 | C1 | C4 | C2 | C4 | C1 | | | [illegible] | C2 | C1 | 6p6a | C3 | | | | | | C1 | C4 | C3 | C6 | C4 | C1 | | | | C2 | C1 | C6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M. Lechman | | | | | | B5 | A2 | | | | | | | | | | | | B2 | B2 | | A2 | A2 | | | C3 | C2 | B4 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| J. Benitez | A | C4 | | C2 | | A | B2 | A2 | A | X | X | X | X | X | B5 | B2 | | A5 | A6 | A2 | A4 | | B3 | B4 | | A3 | B6c5 | B1 | B2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | B2 | C1 | C6 | C6 | | | | C6 | C3 | C2 | C | C | B4 | | | | S1 | S1 | S1 | B5 | B3 | S1 | | | | A6 | | | S2 | S2 | S2 |
| 820 Sgt D. Rossing | C4 | | | | B4 | B4 | B1 | B1 | B1 | | | | | B5 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | |
| 824 Sgt D. Casey | | A | B2 | A5 | C1 | C2 | C4 | | | | B2 | B | | C1 | C4 | C2 | | | | | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

5/24/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2006 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Team 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M- | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | |
| M- | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | |
| M- | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | |
| M- | | | | B | B | B | C | C | C | | | | B | B | B | C | C | C | | | | B | B | B | C | C | C | | | |
| M- | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | |
| F- | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | |
| F- | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | |
| F- | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | |
| Team 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M- | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A |
| M- | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A |
| M- | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B |
| M- | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C |
| M- | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C |
| M- | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B |
| F- | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A |
| F- | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C |
| TEAM 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M- | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A |
| M- | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A |
| M- | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B |
| M- | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C |
| VACANT | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B |
| F- | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A |
| F- | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B |
| F- | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

**Comp** **Vacation** **Sick** **Personal** **Training** **PTO** FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

**9/11/2006**

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2006 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A2 | A3 | | | | | | A1 | A2 | A3 | A4 | | | | A2 | A1 | | | A2 | A3 | | | | | | B1 | A5 | A1 | A2 |
| 818 D. Dettmering | B1 | B2 | B3 | A3b4 | B5 | B1 | | | | B2 | B3 | B4 | B2 | B1 | B2 | | | | | B4 | B5 | B1 | | | | | | | | |
| 816 T. Johnson | | | | b4C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | b4C2 | | | | C3 | C1 | C4 | b4C5 | C2 | C3 | | | |
| 822 M. White | A2 | A3 | A4 | | A4 | A1 | | | | A3 | A2 | A5 | A4 | A1 | A5 | | | | c1A5 | A4 | A2 | A3 | A1 | A5 | | | | A4 | A2 | A3 |
| 828 M. Nelson | | | | A1b3 | A2 | A3 | A5 | A4 | A2 | | | | | A3 | A4 | A5 | B5 | A1b4 | | | | B5 | A2 | A3 | cA4 | A5 | A1610 | | | |
| 826 S. Schaefer | | | | | | | | | | A1 | A4 | A2 | A3 | A4 | A6 | | | | | A1 | A4 | A2 | A3 | A4 | | | | B1 | B2 | B1 |
| 808 L. Bergeron | | | | | A3 | A4 | A2 | A1 | A5 | | | | A5 | A2 | A1 | A4 | A3 | c4A2 | | | | A1 | A4 | A1 | A2 | A1 | A5 | | | |
| 838 S. Pittman | C1 | C5 | | | | C2 | | | | C1 | C2 | C1 | C4 | C5 | C1 | | | | | C1 | C2 | C4 | C2 | | | | | C1 | C2 | C3 |
| 832 A. Jorgenson | | | | B5 | B4 | B2 | B1 | B5 | B4 | | | | B4 | B5 | B3 | B1 | A5 | | | | | B2 | B4 | B3 | | | | | | |
| 842 M. Hofferber | A3 | A4 | A5 | | | | A1 | B2 | A3 | A4 | A1 | B3 | | | | A3 | A4 | A5 | A4 | A3 | B3 | | | | A1b4 | A3 | A2 | c3A1 | A5 | A1 |
| 844 S. Hilleshiem | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | | | C2 | C3 | C4 | | | | C4 | C1 | C2 | C3 | C4 | C5 |
| 848 M. Laqua | | | | | | B3 | C3 | C2 | C4 | | | | B3 | B4 | B1 | C2 | | | | | | | | | C2 | b4-C3 | C4 | | | |
| 846 M. Ottosen | | | | | | | B2-c3 | B3 | B1 | B4 | B1 | B5 | | | | B2 | B3 | B1 | B3 | B2 | B4 | | | | B1 | B2 | B3 | B5 | B4 | B2 |
| 830 B. Briggs | C3 | C4 | C1 | b3C2 | C3 | C1 | | | | C2 | C3 | C4 | C3 | C1 | C2 | | | | b4C1 | C2 | C5 | C5 | C3 | C1 | | | | | | |
| 834 P. Dueholm | B3 | B1 | B4 | B1 | B3 | B4 | | | | B3 | B5 | B1 | B5 | B3 | B4 | | | | | B3 | B1 | B4 | B3 | B5 | | | | B4 | B3 | B4 |
| 840 C. Schmidt | | | | | | | BT | BT | BT | B1 | BT | BT | | | | BT | BT | BT | B5 | BT | BT | | | | CT | CT | C2 | C3 | CT | CT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A1 | A2 | A1 | A2 | | | | A5 | B2 | | A2 | A5 | A3 | | | | A3b4 | A5 | A1 | A5 | | | | | | A3 | A3 | A4 |
| 817 S. Crownhart | A5 | A1 | A2 | | | | A3 | A2 | A4 | A3 | A5 | A3 | | | | A1 | A2 | A4 | A2 | B1 | A5 | | | | | A4 | A3b1 | A2b3 | A4 | A5 |
| 815 D. Fjorden | | | | A3 | A1 | A5 | B5 | A3 | B5 | | | | A1 | A6 | A2 | B5 | B2 | A3 | | | | A4 | A5 | A2 | A3 | A2-b4 | A4 | | | |
| 827 L. Flandrena | C4 | C2 | C3 | C5 | C4 | C5 | | | | C4 | C5 | C3 | C1 | C4 | C3 | | | | C3 | C4 | C3 | C1 | C4 | | | | | b3C2 | C3 | C4 |
| 829 L. Beyl | B4 | B5 | B1 | | | | B3 | B1 | B2 | B1 | B4 | B2 | | | | B3 | B4c4 | B2c1 | B1 | B5 | B2 | | | | B2 | B1 | B4 | B2 | B1 | B3 |
| 823 J. Boche | | | | B2 | B1 | B5 | B4 | B4 | B3 | | | | B1 | B2 | B5 | B4 | B1 | B3 | | | | B3 | B1 | B4 | B3 | B4 | B5c3 | | | |
| 831 P. Wimberley | C5 | C1 | C2 | | | | C1 | C4 | C3 | C5 | C1 | C2 | | | | C3 | C2 | C3 | C4 | | | | | | C1 | C4 | C5 | C4 | C5 | C1 |
| 819 S. LaVenture | | | | C4 | C5 | C4 | C2 | C3 | C5 | | | | C5 | C2 | C5 | C4 | C3 | C4 | | | | C2 | C5 | C2 | C3 | C5 | C1 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 E. Palmer | | | | | | | | | | | | | | | | | | | | | | | | B1 | 0200-0900 | | | | | |
| 833 L. Hoehne | BT | BT | B2 | A5 | A5 | A5 | | | | B5 | C5 | BT | BT | BT | B2 | | | | C5 | C5 | C1 | CT | CT | C5 | | | | A5 | B5 | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | A4 | B2 | S1 | B5 | A5 | B5 | | | | S1 | S1 | S1 | | C5 | C5 | | | | S1 | B2 | S1 | B5 | B5 | | | | |
| 820 Sgt D. Rossing | B2 | B3 | B5 | C3 | C1 | S2 | | | | S1 | S1 | A1 | SB | B1 | SB | | | | A1 | S1 | S1 | B1 | B5 | B2 | | | | 0900-1530 | S1 | |
| 824 Sgt D. Casey | B5 | B4 | C5 | | | | A4 | c3-A3 | S1 | S2 | S2 | S2 | | | | S1 | S1 | B5 | B2 | B4 | B5 | | | | S1 | B3 | B2 | C5 | C1 | C2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

12/5/2006