# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2006 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | A5 | n230 | | | | A2 | A3 | A4 | A5 | A1 | A3 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 |
| 818 D. Dettmering | B1 | | | | B2 | B3 | | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | |
| 816 T. Johnson | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| 822 M. White | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | | | | |
| 828 M. Nelson | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1b1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 |
| 826 S. Schaefer | A3 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A3 | A4 | A5 | A1 | A2b5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | |
| 808 L. Bergeron | A6 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A5 | A2 | | A4 | | | | A5 | A1 | | A3 | A4 | A5 |
| 838 S. Pittman | B2 | | | | A6 | A4 | A2b4 | B4 | B2 | B3 | | | | A3 | B2 | A6 | B2 | B3 | B4 | | | | A2 | A1 | A6 | B3 | B5 | B3 | | | |
| 832 A. Jorgenson | A5 | B1 | B2 | B5 | | | | B2 | A3 | A4 | B3 | B1 | B5 | | | | B4 | B5 | B1 | B1 | B2 | B3 | | | | B5 | B4 | B2 | B2 | B3 | B1 |
| 842 M. Hofferber | | B2 | B1 | B4 | B1 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 |
| 844 S. Hilleshiem | | A5 | A1 | A2 | B3 | B5 | B1 | | | | A3 | A1 | A5 | B2 | B3 | B4 | | | | A4 | c5A2 | B2 | B3 | B2 | B5 | | | | A2 | A3 | B3 |
| 848 M. Laqua | B3 | B4 | B5 | B3 | | | | B3 | B4 | B5 | B2 | B3 | B4 | | | | B3 | B4 | | B3c5 | B4 | B5 | | | | B4 | B1 | B5 | B5 | B2 | A4 |
| 846 M. Ottosen | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C5 | C3 | | | | C4 | C5 | C1 |
| 830 B. Briggs | C2 | | | | C2 | C3 | b4C1 | C4 | C5 | C1 | | | | B1 | C2 | C3 | C4 | C1 | b5C5 | | | | C2 | C3 | C4 | C1 | C5 | C1 | | | |
| 834 P. Dueholm | B4 | | | | B4 | | | | B5 | B1 | | | | | | B3 | C5 | C3 | C4 | | | | B2 | B3 | B4 | C5 | C2 | | | | |
| C. Schmidt | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT | A5 | A3 | AT | AT | AT | | | | AT | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | | | | A3 | A1 | A5 | A2 | A6 | A1 | | | | A4 | A5 | A2 | A3 | A4 | A1 | | | | A5 | A6 | A4 | A6 | A6 | A4 | | | |
| 817 S. Crownhart | | A2 | A3 | A4 | A5 | B2 | B3 | | | | A5 | A4 | A2 | A1 | A2 | A1 | | | | A1 | A3 | A1 | A6 | A3 | A2 | | | | A5 | A1 | A2 |
| 815 D. Fjorden | B5 | B3 | B4 | B1 | | | | B1 | C3 | B4 | B5 | B4 | B2 | | | | B5 | B1 | B2 | B4 | B5 | B1 | | | | B1 | B2 | B1 | B4 | B1 | B2 |
| 827 L. Flandrena | C3 | | | | C3 | C1 | C5 | C1 | B3 | | | | | C2 | C3 | C1 | C2 | C5 | C1 | | | | C3 | C4 | C1 | C3-a6 | C4 | C2 | | | |
| 829 L. Beyl | | B5 | B3 | B2 | B5 | | | | | | B4 | B5 | B1 | B5 | B1 | B2 | | | | | | | B1 | B4 | B3 | | | | B1 | B5 | B4 |
| 823 J. Boche | C4 | C1 | C5 | C3 | | | | C2 | C4 | C3 | C1 | C2 | C3 | | | | C3 | C4 | C2 | C2 | | | | | | | | C3 | C2 | C4 | C3 |
| 831 P. Wimberley | | C4 | C1 | C2 | C4 | C5 | C2 | | | | | | | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C1 | C2 | | | | C3 | C2 | C4 |
| 819 S. LaVenture | BT | BT | BT | BT | | | | CT | CT | C4 | C5 | C5 | b2C1 | | | | B5 | B1 | B2 | B4 | B5 | B1 | | | | B1 | B2 | B1 | C1 | C3 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 E. Palmer | | | | | | | C4 | | | | | | | C4 | | | | | | | | | | | | | | 6p-1030 | | | |
| L. Hoehne | AT | | | | AT | AT | AT | AT | AT | AT | | | | BT | BT | BT | BT | BT | BT | | | | B2 | BT | BT | BT | a6-B | A2-b2 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | C5 | C2 | C1 | | | | S1 | S1 | S1 | C4 | b4C4 | C2 | | | | | | | | C3 | C4 | | | | S1 | S1 | A1 | S1 | S1 | |
| 820 Sgt D. Rossing | C5 | | | | S1 | B1 | B2 | C3 | C2 | C5 | | | | S1 | S1 | S1 | | | | | | | S1 | S1 | S1 | C4 | C1 | C5 | | | |
| 824 Sgt D. Casey | | S1 | S1 | S1 | C5 | C4 | | | | | S1 | S1b4 | S1b2 | C1 | C5 | C4 | | | | B5 | b1C1 | C2 | C5 | C2 | C5 | | | | B4 | B1 | B2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/30/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A | | | | A1 | A2-b5 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A1 | A4 | A5 | A3 | A2 | | |
| 818 D. Dettmering | B1 | B2 | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | B2 | | | B2 | B3 | B4 | B5 | B1 |
| 816 T. Johnson | | C5 | C1 | C2 | C3 | b5-C4 | C1 | | | | C2 | C1 | C3 | C5 | C4 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C3 |
| 822 M. White | A1 | c4-A2 | A3 | A6 | | | | A3 | A2 | A4 | A1 | A2 | A5 | | | | A3 | A2 | A5 | A1 | A4 | A3 | | | | A2 | A1 | A5 | A4 | A3 |
| 828 M. Nelson | | A3 | A2 | A4 | A2 | A2-b5 | A2 | | | | | A5 | c2A4 | A2 | A3 | A4 | | | | A2 | A1 | A4 | A3 | A4 | A2 | | | | A3 | c4-A4 |
| 826 S. Schaefer | A2 | A4 | A1 | A5 | | | | A2 | A3 | A5 | A4 | A1 | A3 | | | | A2 | A3 | A4 | A5 | A3 | A2 | | | | A3 | A2 | A4 | A2 | A5 |
| 808 L. Bergeron | | A5 | A4 | A1 | A3 | A4 | A5 | | | | A5 | A3 | A2 | A4 | A1 | A5 | | | | A4 | A2 | A1 | A5 | A3 | A1 | | | | A1 | A2 |
| 840 C. Ressler | | | C2 | C3 | C1 | C | C | | | | | | | | | | | | | | | | | | | | | | | |
| 838 S. Pittman | c1-A3 | B1 | B2 | B3 | | | | A1 | A5b5 | A2 | B4 | B3 | B4 | | | | A1 | A4 | A3 | B5 | B2 | | | | | A4b4 | A5 | A1 | B3 | B2 |
| 832 A. Jorgenson | | | A5 | A3 | B1 | a1B4 | B1 | | | | A2 | A4 | A1 | B2 | B5 | B1 | | | | B3 | B4 | B4 | B1 | B2 | B2 | | | | A5 | A6 |
| 842 M. Hofferber | | | | | B2 | B3 | B5 | B4 | B2 | A1b3 | | | | B1 | B4 | B2 | B5 | B3 | B2 | | | | | | | | | | | |
| 844 S. Hilleshiem | B3-c4 | | | | A1 | | | | | | | | | A3 | A5 | A1 | B4 | B5 | B1 | | | | A4 | A2-b3 | A3 | B1 | B4 | B2 | | |
| 848 M. Laqua | | B3 | B4 | B1 | B3 | B2 | a4-B4 | | | | B5 | B2 | B3 | B4 | B3 | B5 | | | | B1 | B3 | B2 | B4 | B1 | B4 | | | | B4 | B1 |
| 846 M. Ottosen | | | | | C2-a1 | C1 | C3 | C4 | C3 | C1 | | | | C1 | C3 | C2 | C5 | C1 | C4 | | | | C2 | C4 | C3 | C1 | C2 | C3 | | |
| 830 B. Briggs | C1 | C4 | C3 | C4 | | | | C3 | b5C5 | C2 | C1 | C4 | C4 | | | | C4 | C2 | C3 | C5 | C1 | C2 | | | | C2 | C3 | C1 | C3 | C4 |
| 834 P. Dueholm | B4 | B5 | B5 | B2 | | | | | | | B1 | B1 | B2 | | | | B3 | B4 | B5 | B2 | B1 | B3 | | | | B3 | B2 | B5 | B2 | B4 |
| C. Schmidt | | | | | | | | | | | | | | | | | | | | | | | | | AT | AT | AT | AT | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4b2 | A1 | A6 | A2 | | | | A4 | A4 | | A3 | | | | | | B2 | B1 | B4 | A3 | A5 | A5 | | | | A1 | A6 | A5 | A6 | A1 |
| 817 S. Crownhart | A5 | | | | A4 | A3 | A1 | A5-b3 | A1 | A3 | | | | A5 | A4 | A2 | A5 | A1 | A2 | | | | A1 | A5 | A5 | A6 | A4 | A3 | | |
| 815 D. Fjorden | | B4 | B1 | B5 | B4 | B1 | | | | | B2 | B5c2 | B1 | B3 | B2 | B4 | | | | | | | | | | | | | B1-c4 | B5 |
| 827 L. Flandrena | b2C2 | C3 | | | | | | b3C2 | C1 | C3 | C4 | C3 | C5 | | | | C3 | C4 | C2 | C3 | C3 | C1 | | | | b4c3 | C1 | C4 | C2 | C5 |
| 829 L. Beyl | | | | | | | B2 | B1 | B3 | B5 | B3 | | | B5 | B1 | B3 | | | | | | | B3 | B4 | B1 | B5 | B1 | B3 | | |
| 823 J. Boche | | C2 | C4 | C1 | C5 | C2-a4 | C4 | | | | C3 | | C1 | C3 | C2 | C4 | | | | C4 | C4 | | C1 | C3 | C2 | | | | C1 | C1 |
| 831 P. Wimberley | C3 | | | | C4 | C3 | C5 | C1 | C2 | b3C4 | | | | C4 | C1 | C3 | C2 | C3 | C1 | | | | | C1 | C4 | C5 | C4 | C2 | . | |
| 819 S. LaVenture | | AT | A6 | AT | A5 | A5 | A3 | | | | AT | A6 | A6 | AT | AT | AT | | | | BT | BT | BT | B5 | B5 | B3 | | | | BT | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 E. Palmer | | | | | | | | | B4 | B1 | | | | | C5 | C5 | | | | | | C4 | C3 | | | | | | | |
| L. Hoehne | | | | | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | | | | | | | | S1 | S1 | S1 | C2 | 6p-230 | S2 | | | | S1 | S1 | B5 | C5 | b3-C2 | C5 | | | | S1 | 9a-6p |
| 820 Sgt D. Rossing | B5 | C1 | C5 | C5 | | | | B2 | | B4 | C5 | C5 | C2 | | | | S1 | S1 | S1 | C2 | C5 | C5 | | | | B4 | B5 | B1 | C5 | C2 |
| 824 Sgt D. Casey | C5 | | | | B5 | C5 | C2 | C5 | C4 | C5 | | | | S1 | 9a-6p | S1 | C1 | C5 | C5 | | | | 9a-3p | B3 | B5 | C4 | C5 | C5 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

9/30/2006

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A5 | A3 | A2 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A2 |
| 816 T. Johnson | C1 | C2 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 822 M. White | | | B5 | B3 | B5 | B2 | B1 | B4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A4 | A3 | A5 | A2 | A1 | A4 | | | | A3 |
| 828 M. Nelson | A2 | A1 | | | | A5 | A1 | A2 | A3 | A5 | A4 | | | | A3 | A2 | A4 | A5 | A1 | | | | | A3 | A4 | A5 | A1 | A2 | A4 | |
| 826 S. Schaefer | | | A5 | A3 | A2 | A4 | A5 | A1 | | | | | A4 | A5 | A1 | A3 | A2 | | | | B2 | B3 | B2 | B5 | B1 | B2 | | | | A6 |
| 808 L. Bergeron | A3 | A4 | | | | A3 | A2 | A4 | A2 | A6 | A1 | | | | A5 | A4 | A3 | A1 | A5 | A3 | | | | A5 | A2 | A1 | A5 | A3 | A1 | |
| 838 S. Pittman | | | C2 | C3 | C4a4 | C5 | C1 | C5 | | | | | C1 | C2 | C3 | C4 | C5 | | | | C3 | C2 | C1 | C5 | C4 | C3 | | | | C2 |
| 832 A. Jorgenson | B1 | B2 | | | | a1B3 | A3 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B5 | B5 | B1 | B2 | |
| 842 M. Hofferber | A4 | A3-b4 | A1 | A5 | A4 | | | | A5 | A4 | A2 | A3 | A1 | A2 | | | | A4 | A6 | A2 | A3 | A5 | A1 | | | | A6 | | | A5 |
| 844 S. Hilleshiem | C2 | C3 | C4 | B1 | | | | | C1 | b2-C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | B3 | C2 | | | | C3 | C4 | C5 | C1 |
| 848 M. Laqua | C3 | C5 | | | | B4 | B5 | B1 | C2 | C3 | C2 | | | | B5 | B4 | B2 | C3 | C5 | C1 | | | | B1 | B5 | C2 | C2 | C3 | C4 | |
| 846 M. Ottosen | B2 | B3 | B4 | C5 | B1 | | | | B2 | B4 | B1 | B2 | B3 | B5 | | | | B1 | B3 | B2 | B4 | C1 | B5 | | | | B1 | B4 | B3 | B2 |
| 830 B. Briggs | | | C3 | C1 | C5 | C4 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C3 | C5 | C4 | C1 | C5 | | | | C3 |
| 834 P. Dueholm | | | B1 | B2 | B3 | B5 | B4 | B3 | | | | B1 | B4 | B3 | B2 | B5 | B4 | | | | B5 | B4 | B1 | B5 | B2 | B3 | | | | B4 |
| 840 C. Schmidt | B3 | B4 | B2 | B5 | B4 | | | | B3 | B5 | B2 | B3 | B2 | B1 | | | | B5 | B1 | B4 | B3 | B2 | B4 | | | | B2 | B3 | B5 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A2 | A4 | A1 | A2 | A4 | | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | A2 | A4 | A3 | A1 | A3 | A2 | | | | A4 |
| 817 S. Crownhart | A5 | A2 | A4 | A1 | A3 | | | | A6 | A1 | A5 | A2 | A3 | A4 | | | | A6 | A4 | A5 | A1 | A2 | A4 | | | | A4 | A5 | A2 | A1 |
| 815 D. Fjorden | A6 | | | | | | B2 | A5 | A4 | A3-b2 | A6 | | | | A2 | A1 | A5 | A3 | A2 | A1 | | | | B4 | A5 | A3 | A2 | A1 | A3 | |
| 827 L. Flandrena | | | C1 | C4 | C3a1 | C2 | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C4 | C3 | C1 | C5 | B1 | | | | C4 |
| 829 L. Beyl | B4 | B5 | B3 | B4 | B2 | | | | B4 | B3 | B5 | B4 | | | | | | B3 | B4 | B5 | B2 | B1 | B3 | | | | B4 | B2 | B1 | B5 |
| 823 J. Boche | B5 | B1 | | | | a4B1 | B3 | B2 | B5 | B1 | B4 | | | | B4 | B3 | B1 | B2 | | | | | | A4 | B1 | B4 | B3 | B5 | B4 | |
| 831 P. Wimberley | C4 | C1 | C5 | C2 | C1 | | | | C3 | C4 | C5 | C1 | | | | | | C1 | C4 | C2 | C1 | C5 | C4 | | | | | | | C5 |
| 819 S. LaVenture | C5 | b4-C4 | | | | C3 | C4 | C1 | C5 | C1 | C4 | | | | C4 | C5 | C1 | C4 | C2 | | | | | C3 | C2 | C1 | C4 | C5 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 E. Palmer | | | | | | | | A3 | | | | | | | | | | | | | | | | | | | | | | |
| 833 L. Hoehne | C1 | C2 | | | | | C5 | C2 | | | B4 | | C2 | C3 | | B1 | B5 | | B2 | B3 | | | B2 | B3 | B4 | B2 | C1 | C2 | C3 | |
| J. Slate | | | | | C2 | | | | | | | A5 | B5 | B5 | | C2 | | | | C5 | | | | | | | | | | B3 |
| 810 Sgt S. Nargis | 1p-930 | S1 | | | | S1 | S1 | S1 | | S2 | S2 | | | | | S1 | S1 | 1130-8p | 8a-430 | C3 | | | | S1 | S1 | S1 | S2 | S2 | S2 | |
| 820 Sgt D. Rossing | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | 1630-0100 | | | | | S1 | 0900-1630 | S2 | S2 | S2 | | | | S1 |
| 824 Sgt D. Casey | | | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | | S1 | S2 |

A = 0600 - 1430  funeral  Comp  Vacation  Sick  Personal  Training  PTO  FMLA

B = 1400 - 2230

C = 2200 - 0630  1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

S1 = 0900 - 1730

S2 = 1900 - 0330

4/30/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2007 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | A6 | A1 | A2 | A3 | | | | A3 | A4 | | | | | | | | A2 | A3 | | | A2 | c4A3 | | | | c3A3 |
| 816 T. Johnson | | | | | | | | | | C4 | C5-a3 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 |
| 822 M. White | A5 | A1-b3 | A2 | | | | A2 | A3 | A4 | 2a2p | A1 | A2 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | c5A2 | A3 | A4 | c5A5 | A1 | A2 | |
| 828 M. Nelson | A1 | A2 | A3 | c1-A5 | A5 | A1 | | | | A1 | A2 | A5 | A4 | A5 | A2b4 | | | | | A5 | A1 | A3 | A4 | A1 | | | | A1 | A2 | A3 | A4 |
| 826 S. Schaefer | A2-b5 | A3 | A4 | A1 | A2 | A4 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | B5 | A1 | A2 | A4 | A5 | A2 | | | | | | | |
| 808 L. Bergeron | C1 | C4 | C5 | | | | | | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 838 S. Pittman | B1 | B2 | B3 | C5 | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A2 | c3A3 | A4 | A5 | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | B3c3 | |
| 832 A. Jorgenson | | | | | | A3 | B4 | 2p2a | B1 | | | | A6 | A1 | A5 | B3 | B4 | A1b5 | | | | A5 | A1 | B1 | A1b5 | B1c4 | B2 | | | | A5 |
| 842 M. Hofferber | | | | | | B4 | B2 | B3 | B4 | | | | | B1 | B2 | B5 | B1 | B2 | | | | B3 | B4 | B5c5 | B1 | B2 | B3 | | | | B4 |
| 844 S. Hilleshiem | B2 | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | | C2 | b5C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 |
| 848 M. Laqua | B2 | | | | C1 | C2 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B1 | B2 | B3 | C2 | C4 | C5 | | | | B2 | B3 | B4 | C5 |
| 846 M. Ottosen | C3 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | C2 | | C2 | C3 | C4 | C5 | C1 | C2 | | | | b5C5 | b4C1 | C2 | C3 | C4 | C1 | |
| 830 B. Briggs | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | |
| 834 P. Dueholm | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B2 | B3 | B4 | B5 | | | | B5 |
| 840 C. Schmidt | B4 | B1 | B2 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B2 | B3 | | | | | B2 | B3 | B4 | B5 | B1 | B4 | | | | B3 | B4 | B5 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | c1A3 | | |
| 817 S. Crownhart | | | | A3 | A4 | A5 | A4 | A5-b4 | A1 | | | | 6a6p | A2 | A3 | A4 | A5 | | | | | | | | | | | | | | |
| 815 D. Fjorden | A4 | A5 | A1 | A2-b4 | A3 | A2-b3 | | | 2a6a | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A1 | A2 | A4 | | | | A3 | A4 | A5 | A2 |
| 827 L. Flandrena | b5-C4 | C2 | C3 | b4-C4 | C5 | C1 | C4 | | | C3 | C4 | B4 | 6p-6a | C2 | | | | | C4 | C5 | C1 | C3 | C5 | | | | | | C3 | b1C4 | b3C1 |
| 829 L. Beyl | | | | B5 | B1 | B2 | B3 | | 2p2a | | | | B3 | B4 | B5 | B2C3 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1c5 | | | | A2b3 |
| 823 J. Boche | B3 | B4 | B5-c1 | B1 | B2 | B3 | | | | B5 | B1 | a3-B2 | B4 | B5 | 6p B | | | | B3 | B4 | B5 | B2 | B3 | A3 | | | | B4c1 | B5 | A4b1 | B2 |
| 831 P. Wimberley | | | | C3 | C4 | C5 | C1 | b4-C2 | C3 | | | | C1 | C5 | C3 | C4 | C5 | C1 | | | | C4 | C3 | C4 | C2 | C3 | C4 | | | | |
| 819 S. LaVenture | C5 | C1 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | C2 | b3-C3 | C2 | C1 | C2 | C3 | C3 | B4 | A3 | B2 | B3 | C5 | C3 | C1 | C1 | | A2 | A3 | A4 | | | | | A5 | A5 | A1-b4 | A2 | A4 | A5 | A1 | A1 |
| 833 L. Hoehne | | | B4 | A4 | A1 | | | C4 | | | | | B5 | | B4 | C3 | | A1 | | | | | | A5 | A1 | A1 | A2 | | | C1 | |
| 818 J. Slate | | | | | | | | | | | | | | | C1 | | | B3 | | | | | | C1 | | | | C2 | | | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | B2 | B3 | 6p-230 | | | | S1 | S1 | S1 | C5 | CS | C2 | | | | BS | B2 | B3 | C2 | C4 | C1 | | | | S1 | S1 | S1 | C2 |
| 820 Sgt D. Rossing | | S2 | S2 | | | | | | | | | | | | | A1 | S1 | S1 | B1 | | | | | | | | | C2 | C2 | C5 | |
| 824 Sgt D. Casey | | | | | | S1 | S1 | S1 | S1 | | | | S1 | S1 | B1 | C1 | S2 | B3 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/31/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3b2 | A4 | A5 | A1 | | | | A1 | c4A5 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | |
| 816 T. Johnson | b2C2 | B1 | | | C1 | b1C2 | C3 | | C5 | C1 | | C1a4 | | C4 | C5a3 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 822 M. White | | A5 | A1 | A2 | A3b5 | A4 | A5 | | | | A5 | A1 | A2 | A3b1 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | | | | | A2 | A3 | A4 |
| 828 M. Nelson | c4A4 | | | | A4b3 | A5 | A1 | c1A2 | A3 | | | | | A4 | A5 | A1 | A2 | A3 | A4 | A2 | | | A2 | A3b2 | A4 | A2 | A3 | A4 | | | |
| 826 S. Schaefer | A5 | | | | A5 | A1b4 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A4 | A3 | A4 | A5 | | | | | A2 | A3 | A4 | A5 | | | | |
| 808 L. Bergeron | | c5A1 | A2 | A3 | a2B4 | B5 | B1c5 | | | | A1 | A2 | A3 | B5 | B4 | a3B1 | | | | A1 | c5A2 | A3 | B4 | B5 | B1 | | | | A3 | A4 | A5 |
| 838 S. Pittman | | C3 | C4 | C5 | C2 | b4C3 | C4 | | | | C2 | C3 | C4 | b1C5 | C1 | C2 | | | | C1 | C2 | C3 | C5 | C1 | b5C2 | | | | C4 | C5 | |
| 832 A. Jorgenson | A1b4 | B3 | B4 | B5 | | A2 | | c5A4 | A2 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B1 | B3 | B4 | | [illegible] | | A5 | A1 | A2 | | B5 | B1c1 |
| 842 M. Hofferber | B3c5 | B4 | B5 | B1 | | | b2 | B2c4 | B3 | A4b3 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B3 | B2 | B3 | | | | B2 | B3 | B5 | B3 | B1 | B2 |
| 844 S. Hilleshiem | b4C3 | C4 | C5 | C1a4 | | | | C5 | C1 | b3C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C2 | C3 | C4 | | | | C3 | C4 | | | C2 | C3 |
| 848 M. Laqua | C4 | | | | B3 | B1 | B2c1 | C1 | C2 | C3 | | | | B4 | B5 | B3 | C4 | C5 | C1 | | | | A1b2 | B3 | B4 | C5 | C1 | C2 | | | |
| 846 M. Ottosen | | C5 | C1 | C2 | b5C3 | C4 | | | | | C4 | C5 | C1 | C2 | b6C3 | C4 | | | | C3 | B4 | C5 | b2C1 | C2 | C3 | | | | C5 | C1 | |
| 830 B. Briggs | | B1 | B2 | B3 | b3C4 | C5 | | | | C1 | B3 | B4 | B5 | C1 | C2 | C3 | | | | | | | | | | | | | B2 | B3 | B4 |
| 834 P. Dueholm | | B5 | B1 | B4 | | | | B3 | B4 | B5 | B1 | B2 | a4B3 | | | | B4 | B5 | B1 | B5 | B1 | B2 | | | | B3 | B4 | B3 | B1 | B2 | B3 |
| 836 M. Thayer | AT | BT | BT | BT | | | | AT | AT | AT | BT | BT | BT | | | | AT | AT | AT | B2 | BT | BT | | | | | | | CT | CT | CT |
| T. Gall | | | | | | | | | | | | | | | | | CT | CT | CT | | | | BT | BT | BT | CT | CT | CT | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A3 | A4 | A2 | A3b1 | A4 | | | | A2 | A3 | A4 | A1 | A2 | A3 | | | | | | | | | | | | | A5 | A1 | A3 |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 |
| 815 D. Fjorden | B5 | | B4 | | B1 | A2 | A3b2 | B4 | B5 | B1 | | | | c2A2 | A3b2 | | B5 | B3 | B2 | | | | A4 | A5 | A1 | B4 | B5 | B1 | | | |
| 827 L. Flandrena | | | | | A1 | B2 | B3c1 | C2 | C3 | C4 | | | | | | B4 | C5 | C1 | C2 | | | | B3 | B4 | A2b5 | C1 | C2 | C3 | | | |
| 829 L. Beyl | B1 | B2 | B3 | B2 | | | | B5 | B1 | B2 | B4 | B5 | B1c2 | | | | B1 | B2 | B3 | B4c5 | B5 | B1 | | | | B5 | B1 | B2 | | B4 | B5 |
| 823 J. Boche | B | | | | B | B | B | B | | | | | | | B | B | B | B | B | | | | B | B | B3 | B1 | B2 | B3 | | | |
| 831 P. Wimberley | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | C5 | C1 | C2 | C3 | C4 |
| 819 S. LaVenture | | C1 | C2 | C3 | C5 | C1 | C2 | | C5 | | C5 | C1 | | b6C3 | b2C4 | C5 | | | | | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 |
| 809 A. Gates | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT6p | AT | A2 | AT | A2 | AT | | | | A5 | AT | A5 | CT | CT | CT | | | |
| 835 M. Zelm | BT | BT | BT | BT | | | | BT | BT | BT | BT | BT | BT | | | | BT | BT | B2 | BT | BT | BT | | | | BT | BT | BT | B5 | BT | BT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | C4 | B5 | C2 | b2C3 | C4 | C4 | | C5 | C1 | | C2 |
| L. Berg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | | | | B5 | B1 | B2 | B4 | | | | B3 | B1 | B2 | B2 | B1 | B4 | | | | B5 | B1 | B2 | S2 | S2 | S2 | | | |
| 820 Sgt D. Rossing | | S1 | S1 | S1 | B2 | B3 | B4 | | | | S1 | S1 | S1 | B2 | B3 | B5 | | | | S1 | S1 | S1 | B1 | | | | | | S1 | S1 | A2 |
| 824 Sgt D. Casey | S1 | S2 | S2 | S2 | | | | | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | A3 | A4 | | | | S1 | S1 | A1 | B4 | BS | |

A = 0600 - 1430 Funeral **Comp** **Vacation** **Sick** **Personal** **Training** **PTO** FMLA

B = 1400 - 2230

C = 2200 - 0630 1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730

S2 = 1900 - 0330

**12/28/2007**

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2007 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A3 | | | | A2 | A6 | | | | | | | | A1 | A4 | A3 | A2 | A4 | A5 | | | | A4 | A1 | A3 | A6 | A1 | A5 |
| 816 T. Johnson | | C1 | C5 | C2 | C4 | C3 | C5 | | | | C1 | C2 | C5 | C3 | C1 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C2 | | | |
| 822 M. White | A2 | A1 | | A5b5 | | | | A2 | A3 | A2 | A1 | A2 | B2 | | | | | | | A1 | A2 | A5 | | | | A5 | A4 | A6 |
| 828 M. Nelson | | A5 | A2 | A4 | A1 | A5 | A4 | | | | A2 | A5 | A3 | A4 | A5 | A1 | | | | A2 | A5 | A6 | A3 | A4 | A1 | | | |
| 826 S. Schaefer | A5 | A4 | A1 | A3 | | | | A1 | A2 | A4 | A5 | A4 | A5 | | | | A4 | A5 | A1 | A3 | A6 | A2 | | | | A4 | A3 | A2 |
| 808 L. Bergeron | | A3 | | A2 | A3 | A1 | A3 | | | | A4 | A3 | A1 | A5 | c1-A6 | A2 | | | | A4 | A3 | A1 | A2 | A5 | A6 | | | |
| 838 S. Pittman | C1 | C2 | C4 | | | | | C5 | C1 | C2 | C4 | C3 | C4 | | | | C1 | C4 | C3 | C2 | C5 | C4 | | | | C1 | C5 | C4 |
| 832 A. Jorgenson | B4 | B1 | B4 | B3 | B5 | B2 | B1 | B3 | | | B3 | B2 | B4 | B5 | B1 | B3 | | | | B5 | B2 | B3 | B1 | B5 | B4 | | | |
| 842 M. Hofferber | A4 | | | | A4 | A3 | A2 | A5 | A1 | B2 | | | | A6 | A1 | A4 | B4 | A3 | A2 | | | | A5 | A6/4 | A4 | A3 | A2 | A1 |
| 844 S. Hilleshiem | C2 | | | | C3 | C4 | C2 | C1 | C5 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C2 | | | | C3 | C2 | C1 | C4 | C3 | C5 |
| 848 M. Laqua | | B3 | B5 | B4 | C2 | C5 | C1 | | | | B1 | B4 | B3 | C2 | C5 | C1 | | | | B1 | B4 | B5 | | | | | | |
| 846 M. Ottosen | B2 | | | | B4 | B5 | B2 | | | | | | | B1-c1 | B2 | B4 | A5 | B5 | B1 | | | | B2 | B3 | B1 | B4 | B5 | B2 |
| 830 B. Briggs | C3 | C4 | C2 | C1 | | | | C2 | C4 | C5 | C3 | C4 | C3 | | | | C2 | C3 | C1 | C5 | C4 | C2 | | | | C3 | C4 | C1 |
| 834 P. Dueholm | B3 | B4 | B1 | B2 | | | | | B3 | B4 | B5 | B3 | B1 | | | | B2 | B4 | B5 | B3 | B1 | B4 | | | | B3 | B2 | B4 |
| 840 C. Schmidt | | | | | B2 | B1 | B3 | B4 | B1 | B5 | | | | B4 | B3 | B5 | B3 | B1 | B2 | | | | B3 | B4 | B2 | B5 | B1 | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A2 | A4 | A3 | | | | A3 | A4 | A1 | A3 | B4 | A4 | | | | A1 | A2 | A3 | A5 | A4 | A3 | | | | A2 | A6 | A3 |
| 817 S. Crownhart | | | | | A5 | A2 | A1 | A4 | A5 | A3 | | | | A3 | A2 | A5 | A3 | A1 | A4 | | | | A6 | A3 | A2 | A1 | A5 | A4 |
| 815 D. Fjorden | | A6 | A5 | A1 | A6 | A4 | | | | | B1 | A1 | A2 | A2 | A3 | A6 | | | | A6 | A1 | A4 | A1 | A2 | B3 | | | |
| 827 L. Flandrena | C4 | C3 | C1 | C5 | | | | C3 | C2 | C4 | C5 | C1 | C2 | | | | C3 | C2 | C5 | C4 | C3 | C1 | | | | C5 | C2 | C3 |
| 829 L. Beyl | B5 | | | | B1 | B3 | B4 | B1 | B5 | B3 | | | B3 | B2 | B4 | B1 | B5 | B3 | B4 | | | | B4 | B2 | B5 | B1 | B4 | B1 |
| 823 J. Boche | | | B2 | B1 | B3 | B4 | B5 | B2 | | | B4 | B1 | B5 | B3 | B5 | B2 | | | | B2 | B3 | B2 | B5 | B1 | A5 | | | |
| 831 P. Wimberley | C5 | | | | C1 | C2 | C3 | C4 | C3 | C1 | | | | C5 | C4 | C2 | C5 | C1 | C4 | | | | C5 | C3 | C4 | C2 | C1 | C2 |
| 819 S. Laventure | | C5 | C3 | C4 | C5 | C1 | C4 | | | | C2 | C5 | C1 | C4 | C3 | C5 | | | | C3 | C1 | C5 | C1 | C4 | C5 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | B2 | | | | | | | | | | | | | | C2 | | | | | |
| 836 E. Palmer | | | | 10a-2p | | | | | C1 | C2 | | | | | | | | | | | | | | C1 | | | | |
| 833 L. Hoehne | B1 | B2 | A3 | b5-C3 | | | A5 | B5 | B4 | B1 | C4 | C3 | C4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 |
| 818 J. Slate | AT | AT | AT | AT | | | | AT | AT | A5 | AT | AT | AT | | | | BT | BT | BT | BT | BT | BT | | | | BT | BT | BT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | S1 | S1 | | | | | | | B2 | B5 | | BS | BS | BS | | | | S1 | S1 | S1 | 10a-630 | S2 | C3 | | | |
| 820 Sgt D. Rossing | S1 | B5 | B3 | | | | | B3 | B1 | S1 | B2 | B3 | B2 | | | | S1 | S1 | S1 | B4 | B5 | B1 | | | | S1 | S1 | S1 |
| 824 Sgt D. Casey | | | | | | | | | | | | | | | | | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

2/22/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2007 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | | | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A5 |
| 816 T. Johnson | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C5 | | | C3 | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 822 M. White | | | A3 | A4 | A5 | A1-b3 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A6 | A1 | A5 | | | | A3 | A4 |
| 828 M. Nelson | A1 | A2 | | | | | A4 | A5 | A2 | A6 | A2 | | | | | A1 | A3 | A1 | c2-A2 | A3 | | | | A3 | A5 | A4 | A2 | A5 | A1 | | |
| 826 S. Schaefer | | | A1 | A4 | A3 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A4 | | | | A6 | A5 | A3 | A4 | | | | | | | A2 |
| 808 L. Bergeron | A3 | A4 | | | | A5 | A3 | A4 | A3 | A4 | A5 | | | | A2 | A3 | A5 | A4 | A5 | A1 | | | | A2 | A2 | A3 | | A3 | A4 | | |
| 838 S. Pittman | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C4 | | | | C1 | C2 |
| 832 A. Jorgenson | B1 | B2 | | | | | B4 | B5 | B1 | B3 | B2 | | | | B4 | B2 | B3 | B1 | B5 | B3 | C1 | | | B3 | B4 | B1 | B5 | B4 | B3 | A2 | |
| 842 M. Hofferber | A2 | B3 | B4 | B5 | B1 | | | | A4 | A5 | A1 | A5 | A3 | A4 | | | | A3 | A4 | A5 | A1 | A2 | A1 | | | | A4 | A1 | A2 | A5 | A1 |
| 844 S. Hilleshiem | C2 | C1 | C4 | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | B4 | | C5 | | | C2 | C1 | C4 | | | | C3 | C4 | C5 | C2 | C3 |
| 848 M. Laqua | C4 | C5 | | | | | B3 | B2 | C3 | C4 | C1 | | | | B1 | B5 | B4 | C3 | C5 | C1 | | | | B4 | B5 | B2 | C1 | C3 | C2 | | |
| 846 M. Ottosen | B2 | A3 | A4 | A5 | A1 | | | | B2 | B4 | B3 | B1 | B5 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B3 | B2 | B1 | B4 |
| 830 B. Briggs | | | | | | | | | | | | C4 | C3 | C1 | C2 | C4 | C2 | | | | C3 | C4 | C5 | C2 | C3 | C1 | | | | C3 | C5 |
| 834 P. Dueholm | | | B3 | B4 | B5 | | B2 | B3 | | | | B3 | B4 | B5 | B2 | C3 | B5 | | | | B2 | B3 | B1 | B2 | B3 | B5 | | | | B2 | B3 |
| 840 C. Schmidt | B3 | B4 | B5 | B1 | B2 | | | | B3 | B5 | B1 | B5 | B2 | B1 | | | | B3 | B2 | B5 | B1 | B2 | B4 | | | | B2 | B5 | B1 | B3 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A5 | A2 | A6 | A3 | A1 | A6 | | | | A1 | | | | | | | | | A4 | A6 | A5 | A1 | A3 | A2 | | | | A4 | A3 |
| 817 S. Crownhart | A4 | A5 | A6 | A1 | A2 | | | | A5 | A3 | A4 | A2 | A1 | A2 | | | | A6 | A1 | A4 | A3 | A4 | A6 | | | | | | | | |
| 815 D. Fjorden | A5 | A6 | | | | A2 | A1 | A2 | A6 | A1 | A6 | | | | A3 | A4 | A2 | A5 | A3 | A2 | | | | A5 | A4 | A1 | A1 | A2 | A3 | | |
| 827 L. Flandrena | | | C3 | C4 | C4 | C5 | C3 | C4 | | | | C2 | C5 | C3 | C5 | B3 | C4 | | | | C4 | C3 | C1 | C5 | C4 | C2 | | | | C5 | C4 |
| 829 L. Beyl | B4 | B5 | B2 | B3 | B4 | | | | B4 | B1 | B5 | B4 | B1 | B2 | | | | B4-c2 | B1 | B2 | B4 | B5 | B3 | | | | | B2 | B4 | B5 | B1 |
| 823 J. Boche | B5 | | | | | B2 | B1 | B4 | B5 | B2 | B4 | | | | B3 | B4 | B1 | B5 | B4 | B1 | | | | B5 | B1 | B4 | B3 | B1 | B5 | | |
| 831 P. Wimberley | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | | | | C4 | | | | C1 | C2 | C4 | C5 | C5 | C2 | | | | C5 | C2 | C3 | C4 | C1 |
| 819 S. LaVenture | C5 | C3 | | | | C1 | C2 | C3 | C5 | C1 | C5 | | | | C3 | C1 | C5 | C4 | C1 | C2 | | C2 | | C3 | C1 | C5 | C2 | C1 | C4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | C3 | C1 | B1 | | | | | C2 | C1 | C2 | | A5 | | | | C4 | C3 | | | | | | | | | | | |
| 836 E. Palmer | | B1 | B1 | a2B2 | B3 | B4 | B5 | B1 | | | | B2 | | | | | | | | | | | | | | | A5 | | | | |
| 833 L. Hoehne | | | C2a2 | C5 | C5 | b3-C2 | C1 | C2 | | | | | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 |
| J. Slate | | | | | | | | | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | B1 | S1 | S1 | | |
| 820 Sgt D. Rossing | | | S1 | S1 | S1 | B5 | S2 | | | | | S1 | S1 | S1 | S2 | | SB | | | | S1 | S1 | S1 | SB | SB | SB | | | | A2 | S1 |
| 824 Sgt D. Casey | | S1 | S2 | C3 | C4 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | A5 | S1 | S1 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA [illegible]

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

2/1/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2007 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A4 | A5 | A1 | | | | A6 | A5 | A4 | A3 | A2 | A1 | | | | A3 | A5 | A1 | A1 | A2 | | | | | A3 | A4 | | A1 | A2 | A3 |
| 816 T. Johnson | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1-a4 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | | | | |
| 822 M. White | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A5 | A1 | A4 | A2 | | | | A2 | A3 | A5 | A1 | A2 | A5 | | | | A2 | A3 | A4 |
| 828 M. Nelson | A4 | | | | A4 | A5 | A1 | A2 | A3 | | | | 2a6a | A2 | A5 | A3 | A4 | A1 | | | | | A5 | A1 | A2 | A4 | A5 | A5 | | | |
| 826 S. Schaefer | | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A2 | A4 | A5 | A3 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | |
| 808 L. Bergeron | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | | | C2 | C3 | C4 | | | | C5 | C1 | C2 |
| 838 S. Pittman | | A1 | A2 | A3 | B2 | B4 | B5 | | | | A1 | A4 | A3 | B2 | B5 | B1 | | | | A3 | A4 | A1 | B2 | B4 | B5 | | | | A3 | A4 | A5 |
| 832 A. Jorgenson | | B4 | B5 | B1 | | | | A4 | A1 | A2 | B4 | B5 | B1 | | | | A6 | A1 | A4 | B2 | B3 | B4 | | | | A6 | A1 | A2 | B4 | B5 | B1 |
| 842 M. Hofferber | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B5 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 |
| 844 S. Hilleshiem | C4 | C5 | | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5-a3 | | A4 | | C2 | C3 | C4 | C5 | C1-a3 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 848 M. Laqua | C5 | | | | B3 | B1 | B2 | C3 | C4 | C5 | | | | B3 | B4 | B5 | C3 | C4 | C5 | | | | B3 | B5 | B1 | C2 | C3 | C4 | | | |
| 846 M. Ottosen | | C1 | C2 | | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 |
| 830 B. Briggs | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 |
| 834 P. Dueholm | | | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4-c2 | B4 | B1 | B2 | a3-B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 |
| 840 C. Schmidt | C1 | | | | B5 | B3 | | | B2 | B3 | | | | a3-B4 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B1 | B2 | B3 | B4 | B3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A3 | A4 | A1 | A2 | A3 | | | | A5 | A1 | A4 | A5 | A1 | A5 | | | | A5 | A1 | A2 | A3 | A4 | | | | | | A1 | A2 |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 |
| 815 D. Fjorden | A3 | | | | A2 | A3 | A4 | A5 | A6 | | | | B2 | A4 | A3 | A1 | A2 | A4 | | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | |
| 827 L. Flandrena | B5 | | | | | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | |
| 829 L. Beyl | B1 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B12a | B2 | | | | | | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | | B4 | B5 |
| 823 J. Boche | | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | | B2 | B3 | B4 | B5 | a5-B1 | | | | B5 | B3 | B4 | B1 | B2 | B5 | B3 | | |
| 831 P. Wimberley | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | | | | | | C5 | C1-a5 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 819 S. LaVenture | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | A5 | | | | C3 | C5 | b4-C1 | B1 | | | B2 | A1 | X | X | X | A1 | B1 | a4-B2 | C1 | | | A4 | | Court detail T,W,Th | | | | | A5 | | |
| 833 L. Hoehne | B3 | B3 | | C3 | C4 | | | | | A1 | | | B4 | a1-B1 | A2 | | | | | X | X | X | | | | | | | | | |
| 818 J. Slate | C3 | | C1 | | | | | | | | | | | | | | | | | C2 | C5 | C1 | | | A3 | | | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | B2 | | | | S1 | S1 | S1-b4 | S2 | S2 | S2 | | | | | | S1 | S2 | 7p-6a | S2/4 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | |
| 820 Sgt D. Rossing | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 |
| 824 Sgt D. Casey | S1a | S2 | S2 | S2 | | | | | S1 | S1 | S2 | C1 | C2-a1 | | | | S1 | S1 | S1 | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 |

A = 0600 - 1430 | Unpaid | Comp | Vacation | Sick | Personal | Training | PTO | FMLA | OVERTIME | Funeral

B = 1400 - 2230

C = 2200 - 0630 | 1=MASTER | 2=FLOOR | 3=MAX | 4=INTAKE | 5=MIN CTL | 6=UTILITY | S=SUPERVISOR

S1 = 0900 - 1730

S2 = 1900 - 0330

7/28/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | A1 | A2 | | A4 | | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A3 | A4 | A5 | | | | | |
| 816 T. Johnson | C1 | C2 | C3 | C4 | | | | C4 | C3 | C4 | C5 | C1 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | B1 | B4 | | | |
| 822 M. White | A5 | | | | A5 | A1 | A2 | A3 | c2-A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | |
| 828 M. Nelson | A1 | A2 | c4-A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | | | | | A1 | A2 | A3 | A6 | A1 | A2 | | | | A4 | A5 | A1 | A3 | c5-A2 |
| 826 S. Schaefer | A2 | A4 | A3 | A6 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | A2 | | | | | A5 | A1 | A2 | A4 | |
| 808 L. Bergeron | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | | | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C1 | | |
| 838 S. Pittman | | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | B5 | c4-A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 | C3 | C4 | B5 | | |
| 832 A. Jorgenson | | | | A1 | B2 | B3 | B4 | | | | A1 | A2 | A4 | A5 | B1 | B2 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | A5 | B1 |
| 842 M. Hofferber | | B3 | B4 | | | B4 | B5 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | | | | | | | | | |
| 844 S. Hilleshiem | | C3 | C4 | C5 | C1 | C2 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C4 | C5-a3 | C1 | | | | b4-C1 | C4 |
| 848 M. Laqua | B4 | C4 | C5 | C1 | | | | B1 | | | | | | | | | B4 | B5 | B1 | C5 | C1 | C2 | | | | B4 | B5 | B3 | C2 | C3 |
| 846 M. Ottosen | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 830 B. Briggs | B3 | | | | B3 | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B5 | B1 | B2 | | | | B4 | a3-B3 | B4 | B5 | B1 | B2 | | |
| 834 P. Dueholm | | B4 | B5 | B1 | B4 | B1 | B2 | | | | B5 | B1 | B2 | B3-c4 | B4 | B5 | | | | B1 | B4 | B3 | | B5 | B1 | | | | | |
| 840 C. Schmidt | B2 | B5 | B1 | B2 | | | | B3 | | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B2 | B1 | B4 | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A2 | A3 | A4 | A1 | A2 | A3 | | | | | A2 | A3 | A4b1 | A5 | A1 | | | | A2 | A3 | A4 | A1 | A2 | A3 | | |
| 817 S. Crownhart | | | | A4 | A3 | A4 | A5 | | | | A4 | A5 | A3 | A1 | A3 | A4 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A1 | A5 |
| 815 D. Fjorden | A4 | A3 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A1 | A2 | A4 | A5 | c4-A3 | | | | A2 | A3 | A4 | A2-b4 | A1 |
| 827 L. Flandrena | C3 | C5 | C1 | C2 | | | | | C5 | C1 | C2 | C4 | C5 | | | | b1C2 | C3 | C4 | C1 | C2 | | | | | C2 | C3 | C4 | C5 | C1 |
| 829 L. Beyl | | B1 | B2 | B3 | B5 | B2 | B3 | | | | B3 | B4 | B5 | B1 | | | | | | B3 | B2 | B4 | B5 | B1 | B2 | | | | B5-c5 | B4 |
| 823 J. Boche | B5 | B2-c4 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | | |
| 831 P. Wimberley | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C3 | C1 | C2 | C3 | C4 | | | | | | C4 | C5 | C1 | C2 | | | | C4 | C5 |
| 819 S. LaVenture | C4 | | | | C3 | C4 | C5 | C1-a2 | C2 | C3 | | | | b5-C1 | C4 | | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | B1 | | | B5 | B1 | | C5 | | X | X | X | X | X | X | X | X | B2 | | | B2 | B3-c4 | B5 | B3 | B4 | B5 | | | | B2 | A4 |
| 833 L. Hoehne | A3 | A5 | A5 | | | A5 | C3 | | a2-B4 | | C3 | C5 | C2 | | B2 | B3 | | | | | | C3 | | | | | | C2 | C3 | C2 |
| 818 J. Slate | C5 | | | | | | | | B2 | B3 | | | | A2-b5 | C2 | C5 | | | | C2 | C3 | | B2 | | | | | C5 | B3 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S2 | 12-830 | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | | | B1 | B5 |
| 820 Sgt D. Rossing | S2 | | | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | |
| 824 Sgt D. Casey | | S1 | S1 | | | S2 | S2 | | | | | | S2 | S2 | S2 | C3 | | | | S1 | S1 | S1 | | | S2 | | | | | A3 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

7/2/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| March 2007 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | | | | A5 | A1 | | | | A6 |
| 816 T. Johnson | C1 | C2 | C4 | C3 | C5 | C1 | | | | | | | | | | | | | C1 | C2 | C3 | C4 | C5 | C3 | | | | C2 | C3 | C4 | C5 |
| 822 M. White | A1 | A5 | A5 | | | | A3 | A6 | A2 | A4 | A1 | | | | | A1 | A4 | A3 | A2 | A5 | A1 | | | | A3 | A6 | A2 | A5 | A4 | A3 | |
| 828 M. Nelson | A2 | A1 | A4 | A3 | A4 | 2a6a | | | A3 | A3 | A2 | A1b5 | A4 | A5 | B2 | | | | A1 | A4 | A3 | A2 | c5-A5 | A4 | | | | A4 | A3 | A1 | A5 |
| 826 S. Schaefer | A3 | A4 | A1 | | | AI | A6 | A4 | S | | A5 | A3 | | | | A3 | A5 | A2 | A4 | A3 | A2 | | | | A2 | A1 | A3 | B1 | B2 | B3 | |
| 808 L. Bergeron | A4 | A3 | A2 | A5 | A1 | A2 | | | | A2 | A3 | | | | A6 | | | | A3 | A2 | A4 | A3 | A1 | A5 | | | | A1 | A2 | A5 | A4 |
| 838 S. Pittman | C2 | C3 | C5 | | | | C1 | C2 | C4 | C3 | C1 | C2 | | | | C1 | C2 | C3 | C4 | C1 | C2 | | | | C1 | C2 | C4 | C1 | C2 | C3 | |
| 832 A. Jorgenson | B5 | B2 | B4 | B3 | B4 | B5 | | | | B4 | B1 | B4 | B3 | B2 | B5 | | | | B3 | B2 | B1 | B4-c4 | B5 | B1 | | | | B2 | B1 | B5 | B3 |
| 842 M. Hofferber | | | | A2 | A3 | A5 | A1 | A3 | A4 | | | | A1 | A4 | A5 | B1 | B3 | B4 | | | | A4 | A2 | A1 | A5 | A2 | A6 | | | | A3 |
| 844 S. Hilleshiem | | | | C2 | C4 | C2 | C5 | C1 | C3 | | | | C1 | C4 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C2 | C5 | C1 | C2 | | | | C4 |
| 848 M. Laqua | B2 | B4 | B5 | C1 | C3 | C4 | | | | | | | C4 | C3 | C5 | | | | B1 | B3 | B2 | C2 | C3 | C5 | | | | B3 | B4 | C5 | C1 |
| 846 M. Ottosen | | | | B4 | B3 | B2 | B5 | B1 | B5 | | | | B1 | B3 | | | | | | | | B3 | B4 | B2 | B5 | B1 | B4 | | | | B2 |
| 830 B. Briggs | C3 | C1 | C3 | | | | C4 | C3 | C5 | C1 | C4 | C1 | | | | C3 | C4 | C2 | C3 | C4 | C1 | | | | C4 | C3 | C5 | C3 | C1 | C2 | |
| 834 P. Dueholm | B3 | B1 | B2 | | | | B4 | B2 | B3 | B1 | B4 | B2 | | | | B2 | B4 | B1 | B5 | B4 | B5 | | | | B2 | B3 | B1 | B4 | B5 | B1 | |
| 840 C. Schmidt | | | | B2 | B1 | B4 | B3 | B5 | B4 | | | | B2 | B4 | B1 | B3 | B5 | B2 | | | | B2 | B1 | B3 | B4 | B5 | B2 | | | | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A2 | A3 | | | | A5 | A2 | A6 | A1 | A6 | A2 | | | | A4 | A2 | A5 | B4 | B5 | B4 | | | | A4 | A3 | A4 | A2 | A1 | A4 | |
| 817 S. Crownhart | | | | A4 | A5 | A4 | A2 | A1 | A5 | | | | A5 | A1 | A3 | A2 | A3 | A4 | | | | A5 | A4 | A3 | A1 | A4 | A5 | | | | A2 |
| 815 D. Fjorden | B1 | B4 | B5 | C1 | C3 | C4 | | | | A5 | A4 | A5 | A3 | A2 | A2 | | | | A5 | A1 | A5 | A6 | A3 | c5-A2 | | | | A3 | A5 | A2 | A1 |
| 827 L. Flandrena | C4 | C5 | C1 | | | | C3 | C4 | C2 | C5 | C3 | b5C4 | | | | | | | | | | | | | C3 | C4 | C1 | C5 | C4 | C1 | |
| 829 L. Beyl | | | | B1 | B52a | B3 | B2 | B4 | B1 | | | | B4 | B5 | B3 | B4 | B1 | B3 | | | | B1 | B2-c5 | B4 | B3 | B4 | B3 | | | | B4 |
| 823 J. Boche | B4 | B5 | B3 | B5 | B2 | B1 | | | | B3 | B2 | a4B3 | B5 | B1 | B4 | | | | B2 | B1 | B3 | B5 | | B5 | | | | B5 | B3 | B4 | B1 |
| 831 P. Wimberley | | | | C5 | C2 | C3 | C2 | C5 | C1 | | | | C3 | C2 | C4 | C5 | C1 | C4 | | | | C1 | C2 | C1 | C2 | C5 | C3 | | | | C3 |
| 819 S. LaVenture | | C4 | C2 | C4 | C1 | C5 | | | | C4 | C5a4 | C3 | C2 | C1 | C2 | | | | C2 | C3 | C4 | C5 | | C4 | | | | C4 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | B3 | B1 | | | | | | | C2 | | | | | | | | | | | | | | | | | | | | | |
| 836 E. Palmer | | | | | | | | | | | | | | | | | | | | | | | C1 | | | | | | | C4 | C2 |
| 833 L. Hoehne | C5 | | | | | | B1 | B3 | B2 | | B5 | B1 | C5 | C5 | C1 | C2 | C3 | C5 | | | | | B3 | | B1 | B2 | B5 | A3 | | B2 | |
| 818 J. Slate | B2 | BT | BT | | | | BT | BT | BT | B5 | C2 | C5 | | | | B5 | B2 | B5 | C5 | C5 | C5 | | | | CT | CT | CT | C2 | C3 | CT | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | | | | | | | B2 | B3 | | | | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 |
| 820 Sgt D. Rossing | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | |
| 824 Sgt D. Casey | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1-1530 | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA Funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

3/30/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2007 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | | | | | | A4 | A5 | A1 | A2 | A3 | | | | A4 | A2 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | |
| 816 T. Johnson | | | C1 | C5 | C4 | C5 | C3 | C2 | | | | C4 | C5 | C1 | C2 | C5 | C4 | | | | C1 | C2 | C3 | C4 | C1 | C5 | | | | C1 | C2 |
| 822 M. White | A2 | A2 | A4 | A4 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | | A2 | A3 | | | | | A5 | A1 | A2 | A3 |
| 828 M. Nelson | | | A3 | A2 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | | | | | A1 | A2 |
| 826 S. Schaefer | A3 | A1 | A5 | A3 | A4 | A2 | A1 | A4 | | | | B4 | A2 | A4 | A1 | A5 | A3 | | | | | A3 | A4 | A1 | A5 | A3 | | | | A4 | A5 |
| 808 L. Bergeron | | | A2 | A1 | A6 | | | | C5 | C1 | C2 | C3 | C4 | C2 | | | | C1 | C5 | | | | | | | | | C2-a5 | C5 | C3 | C4 |
| 838 S. Pittman | C1 | C2 | C4 | C3 | C5 | | | | A5 | A4 | | | | B5 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | A3 | A2 | B5 | B4 |
| 832 A. Jorgenson | | | B1 | B2 | B3 | A3 | A6 | A2 | C1 | C5 | B4 | | | | A3 | | | | | | | | | A2 | A3 | A4 | B5 | B1 | B2 | | |
| 842 M. Hofferber | B5 | B4 | | | | B1 | B5 | B2 | B4 | B3 | B3 | | | | B1 | B2 | B3 | B4 | B3 | B2 | | | | B1 | B5 | B3 | B4 | B2 | B3 | | |
| 844 S. Hilleshiem | C2 | C3 | | | | C4 | C2 | C1 | C4 | C3 | C1 | | | | C3 | C2 | C1 | C4 | C1 | C3 | | | | C3 | C4 | C4 | C5 | C1 | C3 | | |
| 848 M. Laqua | | | B2 | B4 | B4 | C3 | C1 | C4 | | | | B2 | B4 | B3 | C1 | C4 | C3 | | | | B3 | B4 | B5 | C2 | C3 | | | | | B4 | B5 |
| 846 M. Ottosen | B1 | B5 | | | | | | | C3 | C2 | C4 | C1 | C3 | C5 | | | | C2 | C3 | C5 | C4 | C5 | C4 | | | | C2 | C3 | C4 | C5 | |
| 830 B. Briggs | C3 | C4 | C2 | C1 | C3 | | | | B3 | B4 | B2 | B3 | B5 | B4 | | | | B2 | B5 | B1 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B3 | B1 |
| 834 P. Dueholm | B2 | B3 | B4 | B5 | B1 | B2 | B3 | B1 | B2 | B1 | B5 | | | | B2 | B5 | B4 | B1 | B2 | B5 | | | | B2 | B3 | B4 | B1 | B3 | B4 | | |
| 840 C. Schmidt | B3 | B2 | B5 | | | B3 | B4 | B3 | | | | A3 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A1 | | | | | | A4 | A1 | A5 | A2 | A3 | A5 | | | | A5 | A1 | A2 | A1 | A4 | | | | | A1 | A2 | A4 | A3 | A1 |
| 817 S. Crownhart | A5 | A4 | | | | A4 | A5 | A1 | A3 | A5 | A1 | | | | A5 | A4 | A6 | A1 | A2 | A3 | | | | A4 | A2 | A1 | A4 | A1 | A3 | | |
| 815 D. Fjorden | | | A6 | A2 | A3 | A5 | A3 | A6 | | | | A1 | A4 | A3 | A6 | A1 | A5 | | | | A4 | A5 | A1 | A6 | B2 | B1 | | | | A5 | A4 |
| 827 L. Flandrena | C4 | C5 | C3 | C2 | C1 | C2 | C4 | C5 | | | | C2 | C1 | C4 | C5 | C3-a5 | C5 | | | | C3 | C4 | C5 | C1 | C5 | C2 | | | | C4 | C5 |
| 829 L. Beyl | B4 | B1 | | | | B5 | B2 | B4 | B5 | B2 | | | | | B5 | B1 | B2 | B3 | B1 | B4 | | | | B4 | | | | B5 | a5-B1 | | |
| 823 J. Boche | | | B3 | B1 | B5 | B4 | B1 | B5 | | | | | B2 | B1 | B4 | B3 | a5-B1 | | | | B1 | B2 | B3 | B5 | B1 | B2 | | | | B1 | B2 |
| 831 P. Wimberley | C5 | C1 | | | | C1 | C5 | C3 | C2 | C4 | C5 | | | | C4 | C1 | C2 | C3 | C2 | C4 | | | | C5 | C4 | C3 | C4 | C5 | C2 | | |
| 819 S. LaVenture | | | C5 | C4 | C6 | | | | B1 | B5 | C3 | C5 | C2 | C3 | | | | C5 | C4 | C2 | C5 | C3 | C1 | | | | C3 | C4 | C1 | C2 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | A2 | | A5 | | | A5 | A2 | | | | C3 |
| 836 E. Palmer | | | | B3 | B2 | A3 | | | | | A2 | B5 | | | | | | | | | | | | | | | | | | | |
| 833 L. Hoehne | | A3 | | A5 | A2 | | | C5 | C2 | | B1 | B1 | | | | | | B5 | B4 | B3 | A3 | | | | | C1 | B2 | | | | |
| 818 J. Slate | | | | | | | C5 | C3 | | | | | B3 | | | | | | | C1 | C2 | C1 | C2 | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | 8a-430 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | 6p-230 | 12-830 | 8a-430 | | | | S1 | S1 | S1 | S2 | C2 | S2 | | | | S1 | 8a-430 |
| 820 Sgt D. Rossing | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | B2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | |
| 824 Sgt D. Casey | S2 | | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S2 | S2 | | | | S1 | S1 | S1 | S2-C1 | S2 | S2 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Funeral  Comp  Vacation  Sick  Personal  Training  PTO  FMLA

1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

5/29/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2007 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A2 | A3 | A4 | A5 | A3 | A2 | | | | A3 | c1A4 | c3A5 | c4A1 | A2 | A3 | | | | A1 | A2 |
| 816 T. Johnson | C1 | C2 | C3 | C4 | 6p10p | | | C5 | b1C1 | b4C2 | C3 | C4 | C5 | | | B4 | C1 | C2 | b3C3 | C4 | C5 | b1C1 | | | | C2 | C3 | C4 | C5 | C1 |
| 822 M. White | A1 | | | | A2 | A3 | A1 | A5 | A1b1 | A2 | | | | A3 | A1 | A5 | A1 | A2 | A3b3 | | | | | A5 | A1 | A2b2 | A3 | A4 | | |
| 828 M. Nelson | A2 | A3 | A4 | | | | | A1b5 | A2 | A3B4 | A4 | A5 | A1 | | | | A2b1 | A3 | A4 | A5 | A1 | A2b1 | | | | A3 | A4 | A5b4 | A2 | A1 |
| 826 S. Schaefer | A3 | A4 | A5 | A1 | | | | A2 | A3b5 | A4 | A5 | A1 | A2 | | | A4 | | A4 | A5b5 | A1 | A2b5 | A3 | | | | A4 | A2 | A1 | A4 | A3 |
| 808 L. Bergeron | C2 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1b5 | B2 | B3 | B4 | | | | A3 | A1 | A2 | B3 | B4 | B1 | | |
| 838 S. Pittman | B1 | | | | C5 | C1 | C2 | b5C4 | C5 | C1 | | | | C1 | C2 | B2 | C4 | b2C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | b4C2 | | |
| 832 A. Jorgenson | | A5 | A1 | A2 | B3 | B4 | B5 | | B3 | | A1 | A2 | A3 | B4 | B5 | | | | | | A3 | A4 | B5 | B1 | B2 | | A1b3 | | A3 | A5 |
| 842 M. Hofferber | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | C4 | | | | B5 | B1 | B2c4 | B3 | B4 | B5 | | | | B1 | B2 |
| 844 S. Hilleshiem | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | B3 | | | | C5 | b5C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 |
| 848 M. Laqua | B2 | C4 | C5 | C1 | | | | | | | C5 | C1 | C2 | | | | B3 | B4 | | | | C3 | | | | B4 | B5 | B3 | C2 | b1C3 |
| 846 M. Ottosen | C3 | | | | C2 | C3 | C4 | C2 | b5C3 | b1C4 | | | | C3 | C4 | C5 | b1C2 | C3 | b5C4 | | | | C4 | C5 | C1 | b2C4 | C5 | C1 | | |
| 830 B. Briggs | B3 | | | | B2 | B3 | B4 | b2C3 | C4 | b2C5 | | | | B5 | B1 | b5C3 | C3 | C4 | C5 | C2 | C2 | | B2 | B3 | B4 | C1 | b3C2 | C3 | | |
| 834 P. Dueholm | | B3 | B4 | B1 | | B2 | B3 | | | | B4 | B3 | B1 | B2 | B3 | B4 | | | | B1c1 | B2c3 | B3 | B4 | B5 | B1 | | A5 | C4 | B2 | B3c4 |
| M. Thayer | | | | | | | | | | | | | | | | | | | | | | | BT | BT | BT | | | | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | |
| 817 S. Crownhart | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4b2 | A5 | A1 | | A3 | A4 | | | A3 | A5 | A1b1 |
| 815 D. Fjorden | A4b5 | B5 | B1 | B2 | | | | A3b2 | A4 | A5b1 | B1 | B2 | B3 | | | | A4 | A5b5 | A1 | B2 | B3 | B4 | A4 | | | A5 | | A2 | B3 | B4 |
| 827 L. Flandrena | C4 | C5 | C1 | C2 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | B1 | | | | | | | | | | B5 | B1 | B2 | C3 | |
| 829 L. Beyl | | B4 | B5 | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | A3 | | B1 | B3 | B4 | B5 | A2b1 | B2 | B3 | | | | B4 | B5 |
| 823 J. Boche | B | B | B | B | | | | B | B | B | | B | | | | | B | B | B | B | | | | | | B | B | B | B | B |
| 831 P. Wimberley | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | b56p | | | b2C3 | C4 | C5 | b1C1 | C2 | C3 | | | | C4 | C5 |
| 819 S. LaVenture | b5C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | b5C5 | b5C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | B5 | |
| A. Gates | | | | | | | | | | | | | | | | | | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT |
| M. Zelm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BT | BT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | A5 | B1 | B2 | B5 | | | | A4 | A5 | A1b2 | B2 | B5 | B4 | | | | A5 | A1b2 | A2 | B4 | | | | | | | | | | |
| 820 Sgt D. Rossing | B4 | | | | S1 | S1 | S1 | B4 | | | | | | S1 | S1 | 8a-430p | B4 | B1 | B2 | | | | | | | B1 | B2 | B5 | | |
| 824 Sgt D. Casey | | S1 | S1 | A5 | A1 | A2 | A4 | A2 | | | S1 | S1 | S1 | A2 | A4 | A4 | | | | A2 | S1 | S1 | A5 | A4 | A5 | A1 | | | S1 | S1 |

Comp Vacation Sick Personal Training PTO FMLA

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/27/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2007 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A4 | | | | A3 | A1 | A5 | A1 | A2 | A3 | | | | A2 | A5 | A1 | A2 | A3 | A4 | | | | A1 | A5 | A4 | c1A3 | A3 | A1 | | |
| 816 T. Johnson | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C5 | C1 | b1C4 | C2 | | B1 | | C5 | b2C1 | C2 | C3 | C4 | C5 | | | 2a6a | C5 | C1 |
| 822 M. White | A4 | A5 | A3b5 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A2 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | A5 | A2 | A2 | A2 | A3 | A2 |
| 828 M. Nelson | | | A1 | A2 | A3 | A4 | A5 | | | | | A1 | A3 | A2b1 | A4 | B5 | B2 | | | | A2 | A3 | A4b3 | A5 | A4 | A3 | A1 | | | A1 | A3 |
| 826 S. Schaefer | | | A2 | A3 | A4 | A5 | A4 | A1 | | | | A2b3 | A4 | A3 | A5 | A1 | A2 | | | | A3 | A4b2 | A5 | A4b3 | A3 | A5 | | A2 | | A5 | A4 |
| 808 L. Bergeron | C4 | C5 | C1 | b1C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C1 | | | | C1 | C4 | C5 | b3C1 | C2 | C3 | | | | C2 | C3 | C4 | C1 | C2 |
| 838 S. Pittman | A5 | A1 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B4 | | | | | | | | | | | | | | A5 | A2 | B3 | B2 |
| 832 A. Jorgenson | B5 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | A1 | A2b1 | A3 | B5 | | | | B5 | | A3 | c4A2 | A1 | B5 | B4 | B3 | B1 | |
| 842 M. Hofferber | B1 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B3 | B1 | a4B2 | B3 | B4 | | | | B2c4 | B3 | B2 | B1 | B5 | B4 | | |
| 844 S. Hilleshiem | C5 | C1 | | | | C3 | C4a2 | C5 | C1 | C2 | C3 | | | | C2 | C3 | | | | | | | | | | | C3 | C4 | C5 | | |
| 848 M. Laqua | | | B3 | B4 | B5 | C4 | C5 | C1 | | | | B4 | B5 | C3 | C4 | C5 | C1 | | | | B5 | B1 | B2 | b3C5 | C1 | C2 | | | | C3 | B3 |
| 846 M. Ottosen | C1 | C2 | b5C3 | C4 | C5 | | | | C2 | C3 | C4 | b3C5 | C1 | C2 | | | | C3a5 | C5 | b2C1 | C2 | C3 | C4 | | | 10p-2a | C4 | C5 | C1 | C2 | C3 |
| 830 B. Briggs | B4 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B5 | B2 | | | B3 | a5B4 | B5 | B1 | C4 | C5 | | C5 | | B3 | B2 | B1 | B5 | B4 |
| 834 P. Dueholm | B3 | B2 | | | | B1 | B2 | a2B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | C2 | C3 | C2 | | | | | B4 | B5 | B4 | B3c4 | B2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A1 | | A5 | | | | | | A5 | A1 | A2 | A3 | A5b4 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A4 | A3 | A2 | A1b1 | A5 |
| 817 S. Crownhart | A2 | A3 | | N-8 | | A1 | A2 | A3 | A4 | A5 | A1 | | | | | A3 | A4 | A5 | A1 | A2b2 | | | | A2 | A1b1 | A2 | A5b2 | A4 | A3 | | |
| 815 D. Fjorden | | | A4 | A5 | A1b2 | A2 | A3 | A4 | | | | A4 | A1 | A5 | A3 | A4 | A5 | | | | A5b4 | A1 | A2 | B5 | B1 | B3 | | | | A4 | A1b5 |
| 827 L. Flandrena | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | b4C5 | B3 | C5 | C1 | C5 | | | | b4C3 | B4 | B5 | C1 | b1C2 | | | | | B4 | b5C4 |
| 829 L. Beyl | B2 | a2B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | A3b3 | | | | B4 | B5 | B1 | | B1 | B5 | | |
| 823 J. Boche | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B2 | B4 | B1 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B1 |
| 831 P. Wimberley | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C2 | C3a4 | C4 | C1 | C4 | | | | C2 | C3 | C4 | b2C5 | C1 | C2 | | |
| 819 S. LaVenture | C3a2 | C4 | C5 | C1 | b2C2 | | | | C3 | C4 | C5 | C1 | C2 | b1C4 | | | C4 | C5 | C2 | b3C3 | C4 | C5 | b3C1 | | | C3 | C1 | C2 | C3 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | `S1 | | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | 8a-430 | B4 | | | A1 | A4b3 | A5 | A1 | B1 | B2 | B4 | | | | A2 | A5 |
| 820 Sgt D. Rossing | S1 | S1 | S1 | | A2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | A4 | A1 | A4 | B2 | SB |
| 824 Sgt D. Casey | S2 | S2 | | | | A3 | S1 | S1 | S2 | 7p6a | BS | | | | S1 | S1 | S1 | A1 | A2 | | | | B1 | S1 | S1 | S1 | | | S2 | | B1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/5/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2007 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A4 | A5 | A1 | A2 | A3 | | | | A3b2 | A4 | A5 | A1 | A2 | A3 | | | | A5 | A1 | A2 | A3 | A4B2 | A5 | | | | c4A5 | A1 | A5 | |
| 816 T. Johnson | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | b1C5 | C1 | C2a2 | C3 | | | | C4 | C5 | C1 | C5 | b3C1 | b5C2 | |
| 822 M. White | | | A2 | A3 | A4 | A5 | A1 | c1A2 | | | | A2 | A3 | c4A4 | A5 | A1 | A2 | | | | A4 | A5 | A1 | A2 | A3b2 | A4 | | | | A3 |
| 828 M. Nelson | A5 | A1 | | | | A1 | A2 | A3 | c2A4 | A5 | A1 | | | | | A2 | A3 | A4b4 | A5 | A4 | | | | A5 | A4 | A5b3 | A4b3 | A5 | A2b1 | |
| 826 S. Schaefer | | | | | | A2 | A3 | A4 | | | | | | | | | A4 | A2 | A3 | A1b1 | | | | A4b1 | A5 | A1 | A2 | A3 | A4b5 | |
| 808 L. Bergeron | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3a2 | C4 | C5 | C1 | | | | C5 | C1 | C2a1 | C3 | C4 | b3C5 | C5 | | | C3 |
| 838 S. Pittman | | | A3 | A4 | A5 | B1 | B2c1 | B3 | | | | A3 | A4 | A5 | a2B3 | B4 | B5 | | | | A5 | A1 | A2-b1 | B3 | B4 | B5 | | | | A4b4 |
| 832 A. Jorgenson | A1 | A2 | B1 | B2c2 | B3 | | | | A5 | A1 | A2 | A5b3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A1 | A2b3 | B2 | B2 |
| 842 M. Hofferber | B5 | B1 | B2 | B3 | B4 | | | | B4 | B3 | B1 | B2 | B3c4 | B4 | | | | B2 | B3 | a2B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B5 |
| 844 S. Hilleshiem | C5 | C1 | C2 | C3 | C4 | | | | b2C4 | C5 | C1 | C2 | C3 | C4a1 | | | | C3 | C4 | C5-a4 | C1 | b2C2 | C3 | | | | b3C1 | b1C2 | C3 | C4 |
| 848 M. Laqua | C1 | C3 | | | | B2 | B3 | B4c2 | C5 | C1 | C2 | | | | a1B4 | B3 | A5b1 | C2 | C3 | C4 | | | | a1B4 | B5 | B1c4 | C2 | C3 | b1C4 | |
| 846 M. Ottosen | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | | C5 | C1a4 | C2 | C3 | | | | C2 | C3 | C4 | b1C5 | C1 | C2 | | | | C5 |
| 830 B. Briggs | | | B3 | B4 | B5 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B5 | a4B1 | B2 | | | | a4-B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 |
| 834 P. Dueholm | B1 | B2 | B4 | B5 | B1 | | | | B5 | B2 | B2 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 | | B3 | | | | B2 | | | |
| 840 C. Schmidt | B2 | B3 | | | | | | B5 | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A5 | A1 | c2A2 | A3 | A4 | A5 | | | | | A1 | A2 | A3 | | | | | | | A3 | A4 | A5 | A1 | A2 | | | | |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1b2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A3 | A4b1 | A3B4 | A1 |
| 815 D. Fjorden | A3 | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | c4A2 | B5 | | | | | | A2 | A3 | B4 | B5 | A1 | |
| 827 L. Flandrena | C2 | | | | | C5 | | | C3 | C4 | C5 | | | | C5a3 | C1 | C2 | C4 | C5 | b1C1 | | | | C1 | b2C2 | C3 | C4 | C5 | b4C1 | |
| 829 L. Beyl | B3 | B4 | B5 | B1 | B2 | | | | | B1 | B4 | B5 | B1 | | | | | B5 | B1 | B2 | a2B3 | B4 | B5 | | | | B3 | B4 | | a5B3 |
| 823 J. Boche | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | a3B5 | B4c4 | B1 | B2 | B3 | | | | a3B2 | B3 | B4 | B5 | | | |
| 831 P. Wimberley | | C2 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | b2C2 | | | | C5 | C1 | C2a2 | C3 | C4 | b1C5 | | | | C3 | C4 | C5a5 | C1 |
| 819 S. LaVenture | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | b3C4 | C5 | C1 | C2 | C3 | | | | | C4 | C5 | C1a3 | C2 | C3 | | | | | b4C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 833 L. Hoehne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 818 J. Slate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | C3 | C4 | | | | S1 | S1 | S1 | | S2 | S2 | | | | | | S1 | BS | B2 | 8a-430 | | | | S1 | S1 | S1 | S2 | S2 | S2 | |
| 820 Sgt D. Rossing | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | B1 | B2 | B3 | | | | S1 | | | | | | | | | A2 |
| 824 Sgt D. Casey | S1 | S1 | C1 | C2 | CS | | | | | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 |

A = 0600 - 1430 *See note Comp Vacation Sick Personal Training PTO FMLA

B = 1400 - 2230

C = 2200 - 0630 1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730

S2 = 1900 - 0330

9/28/2007

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| April 2008 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A2 | A3 | c2-A4 | c3-A5 | A6 | A1 | | | | c5-A6 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A4 | A5 | A6 | | | | | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 |
| 822 M. White | A6 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | c5A1 | A3 | A4 | A5 | A6 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | |
| 828 M. Nelson | A1 | A2 | A3 | c2-A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A1 |
| 826 S. Schaefer | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A1 | A2 |
| 808 L. Bergeron | B4 | 1p-B5 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A1 | A2 | A1-b4 | B4 | B5 | B1 | |
| 838 S. Pittman | C4 | C5 | | | C4 | C4 | C5 | C1 | C2 | C3 | C4 | C1 | | | C3 | | C5 | C1 | C2 | C3 | | | C3 | C2 | C3 | C4 | C5 | C1 | C2 | |
| 832 A. Jorgenson | | | A5 | c1-A1 | A2 | B2 | B3 | B4 | B5 | | | A3 | A4 | A5 | B6 | B1 | B2 | A1 | | | A5 | A6 | A3 | B1 | B2 | B3 | | | | A6 |
| 842 M. Hofferber | | | B1 | B2-c2 | B3 | B4 | B5 | B6 | | | | B1 | | B3 | B4 | B5 | B6 | | | | B4 | B5 | B6 | B3 | | B5 | | | | B1 |
| 844 S. Hilleshiem | | | C2 | C3 | | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C4 | C5 | C1 | | | | C5 |
| 846 M. Ottosen | C5 | C1 | | | | C1 | C2 | C3a5 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | b4-C5 | C3 | C4 | C5 | |
| 830 B. Briggs | B5 | B1 | B2 | | | B6 | B1 | B2 | B3 | B4 | B5 | B5 | B2 | | B3 | B4 | B5 | B2 | B1 | B2 | | | | B5 | B4 | B1 | B2 | B3 | B4 | |
| 834 P. Dueholm | | | B5-c2 | B3 | B1 | B5 | B6 | B1 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B5 | B6 | B1 | B2 | B3 | | | | | B2 |
| 836 M. Thayer | B1 | B2 | | | | | | | | B1 | B2 | C5 | C1 | C2 | | | | B3 | B4 | B5 | C5 | C1 | C2 | | | | B5 | B1 | B2 | C2-a5 |
| 818 T. Gall | B2 | B3 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | A5 | A6 | A1 | B4 | B5 | B4 | | | | A2 | A3 | A4 | B1 | B2 | B3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | B3 | 6a-1p | | | | A3 | A4 | A5 | A6 | | A2 | | | | A2 | A1 | A2 | A3 | A4 | | | | | A3 | A4 | A5 | A5 | A1 | A2 | |
| 817 S. Crownhart | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A6 | | A2 | A4 | | | | A2 | A3 | A1 | A4 | A5 | A3 | | | | A3 |
| 815 D. Fjorden | A4 | A5 | A6 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3-b3 | A4 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 |
| 827 L. Flandrena | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | | | C2 | C3 | | C4 | | C3 | C4 | C5 | C1 | C2 | | | | | C2 | C3 | C4 | C1 |
| 829 L. Beyl | | | B4-c1 | B5 | B6 | B1 | B2 | B3 | | | | | | B1c5 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | | | | | B4 |
| 823 J. Boche | A3 | B4 | | B1 | B4-c3 | | | | a5-B2 | B3 | B4-c5 | | 130-103 | B2 | | | | | 6p-1030 | B1 | B2 | B3 | B4 | | | B2 | B3 | B4 | B5 | B3 |
| 831 P. Wimberley | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 |
| 819 S. LaVenture | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | |
| 809 A. Gates | A5 | A3 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B3 | B4 | B5 | | | | A4 | A5 | A6 | A4 | B1 | B2 | | | | A2 | A3 | A4 | A5 |
| 835 M. Zelm | | | | | B2 | B3 | B4 | B5 | | | | B4 | B5 | B6 | B1 | B2 | B3 | B5 | | A5 | B3 | B4 | B5 | B6 | B1 | | | | | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD |
| 820 Sgt D. Rossing | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | | | | | BS | BS | BS | S2 | 200-033 | S2 | |
| 824 Sgt D. Casey | | | S1 | BS | BS | CS | CS | CS | | A1 | | 0800-163 | B1 | BS | CS | CS | CS | | | | S1 | S1 | BS | CS | CS | | | | | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730 SD = 0900-1700
S2 = 1900 - 0330

5/5/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2008 | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | A1 | A2 | A3 | A4 | A5 | | | | | A3 | A4 | A1 | A2 | A3 | | | | A2 | A3 | A4 | | | | | | | A3 | A1 | A5 | A4 |
| 816 T. Johnson | | | | C2 | C3 | C4 | | | | | | | | | | | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C5 | C1 |
| 822 M. White | | | | A1 | A5 | A6 | A1 | A2 | A3 | | | | | A3 | A4 | A5 | A4 | A1 | | | | c4-A4 | A1 | A2 | A3 | A4 | A5 | | | | A5 |
| 828 M. Nelson | | | | A5 | A6 | A1 | B5 | B4 | | | | | A3 | A4 | A5 | B6 | B1 | | | | | A1 | A2 | A3 | B4 | B5 | B5 | | | | A3 |
| 826 S. Schaefer | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | A3 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | |
| 808 L. Bergeron | c4A2 | A3 | A4 | | | | A3 | A4 | A5 | A4 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A5 | A6 | A1 | A2 | A3 | A4 | |
| 838 S. Pittman | | | | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 |
| 832 A. Jorgenson | B4 | B5 | B3 | | B1 | | A4 | A5 | A1 | B4 | B3 | B5 | A2 | | | A2 | A3 | c2-A4 | B5 | B6 | B1 | | | | A6 | A1 | B1 | B3 | B4 | B5 | |
| 842 M. Hofferber | | | | B2 | B3 | B4 | B1 | B5 | B3 | | | | B3 | B4 | B5 | B1 | | B3 | | | | B4 | B5 | B1 | B5 | | | | | | B3 |
| 844 S. Hilleshiem | A3 | A4-b2 | A5 | B4 | B5 | B1 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A6 | A1 | B5 | B1 | | | | | | A4 | | |
| 846 M. Ottosen | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 830 B. Briggs | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C5 | C5 | C1 | C2 | C3 | C4 | C5 | | A5 | A1 | C3 | C4 | | C1 | C2 | C3 | |
| 834 P. Dueholm | B5 | B4 | B1 | B6 | | | B2 | B6 | B4 | B5 | B1 | B3 | | | | B2 | B3-c2 | B4 | B1 | B1 | 2p-730 | A5 | | | B6 | B1 | B2 | B4 | B5 | B1 | B6 |
| 836 M. Thayer | B1 | B1 | B2 | C3 | C4 | C5 | | | | B1 | B2 | B4 | C1 | C2 | C3 | C1 | | | B4 | B5 | B3 | C1 | C2 | C3-a6 | | | | B5 | B3 | B4 | C2 |
| 818 T. Gall | C5 | b2-C1 | C2 | C4 | C5 | C1 | C5 | | | C3 | C4 | C5 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A1 | A4 | A1-1230 | A3 | | | | A2 | | | A5 | A1 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4-3p | A5 | A6 | A1 |
| 817 S. Crownhart | | | | A2 | A3 | A4 | A5 | A6 | | | B5 | | A4 | A5 | A6 | | | A5 | | | | A2 | A3 | A4 | A1 | A2 | A3 | | | | A2 |
| 815 D. Fjorden | | | | B3 | B4 | B2 | B3 | B1 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B1 | B2 | | | | | |
| 827 L. Flandrena | | | | | | | A6 | A1 | A2 | c2-A3 | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | | A3 | A4 | A5 | A6 | A1 | |
| 829 L. Beyl | | | | | | B3 | B4 | B2 | B6 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | | B3 | B4 | B5 | a6B2 | B3 | B4 | | | | B2 |
| 823 J. Boche | B2 | | B4 | | | | | B3 | B1c2 | B2 | B4 | B2 | | | | B5 | B6 | B1 | B2 | B3 | B4-c4 | | | | B3 | B4 | B3 | 3p-2230 | | | |
| 831 P. Wimberley | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | C3 | C3 | | | | | C3 | | | | C5 | C1 | C2 | C4 | C5 | C1 | | | | C3 |
| 819 S. LaVenture | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C3 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 |
| 809 A. Gates | B3 | B5 | B5 | B1 | B2 | B3 | | | | B3 | | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 |
| 835 M. Zelm | C4 | C5-6am | C1 | | | | | C5 | C1 | C2 | C3 | C4 | | C4 | | C2 | C3 | C4 | C5 | C1 | 730-C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | C4 | C1 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | B2 | B1 | | C5 | | B1 | B2 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | 7a-3p | | | SD | SD | SD | SD | a-123 | | | SD | SD | SD | 630-2p | | | | SD | SD | SD | SD | 7a-3p | | | SD | SD | 630-230 | 7a-3p | 7a-3p | | |
| 820 Sgt D. Rossing | BS | | | | | | | | | | BS | BS | 3p-2330 | S1 | S1 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 |
| 824 Sgt D. Casey | CS | CS | CS | | | | BS | 130-200 | | CS | CS | CS | | | | | | BS | CS | CS | CS | | | | BS | BS | 100-193 | | CS | CS | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/30/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M 1 | T 2 | W 3 | T 4 | F 5 | S 6 | S 7 | M 8 | T 9 | W 10 | T 11 | F 12 | S 13 | S 14 | M 15 | T 16 | W 17 | T 18 | F 19 | S 20 | S 21 | M 22 | T 23 | W 24 | T 25 | F 26 | S 27 | S 28 | M 29 | T 30 | W 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A5 | | | | A6 | A1 | c2-A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A1 | | | | A4 | | | | | | | | |
| 816 T. Johnson | C5 | C1 | C2 | C3 | | | C3 | C3 | C4 | C5 | C1 | C2 | C3 | B4 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| 822 M. White | A3-1630 | A1 | A2 | A3 | | | | A4 | A5 | c4-A6 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A1 | A5 | A3 | | | |
| 828 M. Nelson | A2 | A3 | A4 | A5 | | B4 | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A4 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A2 | A3 | A4 |
| 826 S. Schaefer | | A2 | A3 | A1 | A5 | A6 | A1 | | | | A3 | A4 | A1 | A4 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | A3 | A4 | A5 |
| 808 L. Bergeron | | A4 | A5 | A4 | A1 | A2 | A3-b5 | | | | A4 | A5 | c1A2 | c2A1 | A2 | A3 | | | B5 | A5 | A6-b4 | A1 | A2 | A3 | A4 | | A1 | | A4 | A5 | A3 |
| 838 S. Pittman | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 832 A. Jorgenson | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | B5 | B1 | B2 | B3 | | B4 | | B1 | B2 | B3 |
| 842 M. Hofferber | A1 | B4 | B5 | B1 | | | | A6 | A1 | A2 | B5 | B1c1 | B2 | | | | A5 | A6 | B2 | B2 | B3 | B4 | | | | A5 | A2 | A1 | B2 | B3 | B4 |
| 844 S. Hilleshiem | B3 | | | | A2 | A3 | B2 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B1 | | | | | A3 | A1 | A2 | B4 | B5 | B1 | | | B2 |
| 846 M. Ottosen | | C2 | C3 | C4 | | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 |
| 830 B. Briggs | | C3 | C4 | C5 | | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | B3 | | | C3 | C4 | C5 |
| 834 P. Dueholm | B4 | | B1 | B2 | C1 | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B3 | B4 | B5 |
| 836 M. Thayer | B2 | | | | B2-c5 | B3 | B4 | B5 | B1-c4 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | 11a-B3 | B4 | B5 | B1 | B2 | | | |
| 818 T. Gall | C2 | | | | B3 | B4-c2 | B5 | C4 | C5 | C1 | | | | | B5 | B1 | C3 | C4 | C5 | B3 | | | B3 | B4 | a5-B5 | C1 | C2 | C3 | | | |
| 812 M. Lechman | C1 | | B3 | | C2 | C3 | b5-C4 | C5 | C1 | C2 | C5 | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C5 | C5 | C1-a5 | C2 | C3 | C4 | C5 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | | | | A4 | A5 | A4 | A1 | A2 | A3 | | | | A3 | A5 | A6 | | | A3 | | | | | 2a-11a | | A4 | | | | | A2 |
| 817 S. Crownhart | A4 | A5 | A6 | | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A1 | A2 | A1 |
| 815 D. Fjorden | B5 | B1 | B2 | B3 | | | A4 | B4 | B5 | B1 | B2 | B3 | B4c2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 |
| 827 L. Flandrena | | A6 | A1-b2 | A2 | A3 | c5-1030 | A5 | | | | | | | | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | c2-A3 | | | | A5 | A1 | |
| 829 L. Beyl | B1 | B5 | | | B4 | B5-c2 | B1 | B2 | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | | | | | B5 | B1-c2 | B2 | | | B5 | B5 | | |
| 823 J. Boche | | C5 | b2-C1 | C2 | C3 | C4 | C5 | | | | | C1 | C2 | C3 | C4 | C5 | | | | C3 | b4-C4 | | | | C3 | | | | C4 | C5 | C1-a4 |
| 831 P. Wimberley | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 819 S. LaVenture | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | | C | C | C | C | C | C | | | |
| 835 M. Zelm | | B2 | B3 | B4 | B5 | B1 | | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4-c1 | B5 | B1 | | | A2 | B5 | B1 | B2 |
| 821 B. Roberts | | | | | | | | | | | | | | | | | | | | | A | A | A | A | A | | | | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | | | | | SD | SD | SD |
| 824 Sgt D. Casey | | BS | BS | BS | S2 | | | | | | BS | BS | BS | BS | BS | BS | | | | B1 | BS | BS | S2 | 200-163 | S2 | | | | BS | B1 | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/30/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 806 D. Christensen | A4 | A2 | A3 | A5 | A1 | | | | A6 | A1 | A2 | A1 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 |
| 816 T. Johnson | C3 | C4-9a | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 822 M. White | | | A4 | c5-A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1b2 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A4 | A1 | c1A5 | | | |
| 828 M. Nelson | A5 | A3 | | | | A4 | c4-A2 | A4 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A6 | A1 | | | | | A1 | A5 | A3-4p | A4 | A5 | A3 |
| 826 S. Schaefer | A1 | A4 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A1 | A2 | A1 |
| 808 L. Bergeron | | | A5 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | |
| 838 S. Pittman | | | | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 832 A. Jorgenson | | A5 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B6 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B6 | B1 | | | | A2 | A3 | A4 |
| 842 M. Hofferber | B1 | B2 | B3 | B4 | B5 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B3 | | | | B6 | B1 | B2 |
| 844 S. Hilleshiem | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | b2-C2 | | | | C5 | C1 | C2 | C5 | C1 | C2 | | | | C2 | C3 | C5 |
| 848 M. Laqua | C5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 M. Ottosen | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C4 |
| 830 B. Briggs | | | B5 | B2 | B1 | B5 | B3 | B4 | | | | B1 | B2 | B3 | B5 | B5 | B1 | | | | B6 | B1c2 | B2 | B3 | B4 | B2 | | | |
| 834 P. Dueholm | B2 | B3 | B4-c5 | B5 | B3 | | | | B6 | B1 | B2 | B3 | B4 | a4B5 | C3 | | | B2 | B3 | B4 | B2 | B3 | B4 | | | | B1 | B2 | B3 |
| 836 M. Thayer | B3 | B4 | | | | B1 | B2 | B3 | C1 | C2 | C3 | | | | B4 | B1 | B2 | C3 | C4-a3 | C5 | | | | B2 | B5 | C2 | C5 | C1 | C2 |
| 818 T. Gall | AT | AT | | | | AT | AT | A1 | A3 | AT | A5 | | | | B1 | B2 | B3 | | | | A5 | A6 | | B4 | B3 | B5 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A1 | A4 | A5 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A5 | | A2 | | | | A2 | A1 | A2 | A3 | A4 | A1 | | | |
| 817 S. Crownhart | A2 | A1 | A2 | A3 | A4 | | | | | A5 | A1 | A3 | A2 | A3 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A5 | A1 | A2 |
| 815 D. Fjorden | A3 | A5 | | | | A1 | A5 | A3 | A5 | A4 | | | | | A1 | A1 | A3 | A4 | A5 | T | | | | A4 | A5 | A2 | A1 | A2 | A4 |
| 827 L. Flandrena | C1 | C2 | | | | | C5 | C1 | C4 | C5 | C1 | | | | | C4 | C5 | C1 | C2 | C3 | | | C3 | C5 | 10p2a | C2 | C3 | C4 | C3 |
| 829 L. Beyl | | B5 | B1 | B1 | B2 | | | | | B3 | B4 | B5 | B1 | | | | | B4 | B5 | B6 | B1 | B2 | | | | | B4 | B5 | B6 |
| 823 J. Boche | 5p-1030 | B6 | | | | B2-c4 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B6 | a3-B1 | | | | B5 | B1 | a2-B4 | B3 | B4 | |
| 831 P. Wimberley | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2a4 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 |
| 819 S. LaVenture | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2-a2 | C3 | | | |
| 809 A. Gates | B5 | B6 | | | | A2 | A3 | | B1 | B2 | B3 | | | | A1 | A2 | | B6 | B4 | B5 | | | | A5 | A2 | B1 | B5 | B3 | B4 |
| 835 M. Zelm | B6 | B1 | B2 | B3 | B4 | | | | B4 | B5 | | B4 | B5 | B1 | | | | B3 | B1 | | B3 | B4 | B5 | | | | B2 | B6 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| L. Berg | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT | AT | AT | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | S1 | | | | S1 | S1 | | S2 | SB | | | | | S1 | S1 | | SB | SB | | | | | S1 | S1 | 8a-7p | 8a-530 | S1 | 8a-430 |
| 820 Sgt D. Rossing | | | S1 | S1 | S1 | B3 | B4 | B5 | | | | | S1 | | S2 | S2 | | | | | S1 | S1 | | S2 | S2 | S2 | | | |
| 824 Sgt D. Casey | S1 | C1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | 9-1030 | S1 | S1 | | | | S1 | S1 | S1 | | | | | | | S2 | S2 | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

2/27/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2008 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A5 | A6 | A5 | A1 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 |
| 816 T. Johnson | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 |
| 822 M. White | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A1 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A4 | | | | A3 | A4 | A5 | A1b4 | A2 | A3 | |
| 828 M. Nelson | c1A1 | A2 | A3 | A4 | A5 | | | | | A1 | A2 | A2 | A3 | c2A4 | A5 | | | | A2 | A3 | A2 | A3 | A1 | A2 | | | | A5 | A1b5 | A2 | A3 |
| 826 S. Schaefer | A2 | A3 | A4 | A6 | A1 | A2 | | | | A2 | A3 | A4 | B4 | A5 | A1 | | | | A5 | A1 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4b1 | A5 |
| 808 L. Bergeron | B2 | B3 | B4 | | | | A4 | A2 | A1 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | A5 | A1 | B2 | B3 | B4 | |
| 838 S. Pittman | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C4 | C5 | C1 | | | | C2 | C3 | C4 | b4C5 | C1 | C2 | |
| 832 A. Jorgenson | | | | A1 | A2 | A3 | | B3 | B4 | | | | A5 | A1 | A2 | B3 | B4 | B5 | C2 | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | |
| 842 M. Hofferber | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B4 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B5 |
| 844 S. Hilleshiem | | | | C5 | b5C1 | C2 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | | | | | | | C3 |
| 848 M. Laqua | B3 | B4 | B5 | C1 | C2 | C3 | | | | B3 | B4 | | C4 | C5 | C1 | | | | B1 | B2 | B3 | C4 | C5 | C1 | | | | B3 | B4 | B5 | C1 |
| 846 M. Ottosen | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 830 B. Briggs | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B4 | | | | B1 | B2 | B3 | | | | |
| 834 P. Dueholm | | | | B1 | | B3 | B4 | B5 | B1 | | | | B2c2 | B1 | B4 | B1 | B2 | B3 | | | 1 | | B1 | B2 | B3 | B4 | | | | | B1 |
| 836 M. Thayer | CT | CT | CT | | | | CT | CT | CT | CT | CT | CT | | | | BT | BT | B | | | | B | B | B2 | B3 | B4 | B5 | | | | B2 |
| 818 T. Gall | AT | AT | AT | AT | AT | AT | | | | A5 | AT | AT | AT | AT | | | | | AT | AT | AT | AT | AT | AT | | | | AT | AT | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A3 | A4 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | |
| 817 S. Crownhart | | | | A3 | A4 | A1 | A2 | A5 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | | | | | | | | | | A1 |
| 815 D. Fjorden | A4 | A5 | A1 | B6 | B4 | A4 | | | | A4 | A5 | A1 | A4 | B2 | B5 | | | | A1 | A2 | A3 | A4 | A5 | A5 | | | | A4 | A5 | A1 | A2 |
| 827 L. Flandrena | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | b1C4 | C5 |
| 829 L. Beyl | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B4 | B5 | B1 | | | | |
| 823 J. Boche | B1 | B2 | B3 | B4 | B5 | | | | | | | | B5 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 |
| 831 P. Wimberley | | | | C3 | | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | | C1 | | | | C4 |
| 819 S. LaVenture | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | C1 | C2 | C3 | b5C4 | C5 | |
| 809 A. Gates | BT | BT | BT | CT | CT | CT | | | | B5 | B2 | B3 | A5 | AT | | | | | B2 | B3 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 |
| 835 M. Zelm | | | | AT | ATb5 | AT | B2 | BT | BT | | | | AT | AT | | CT | CT | CT | | | | AT | A5 | BT | C1 | C2 | C3 | | | | B6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | C4 | C4 | C5 | B3 | C4 | B5 | | | | B1 | B1 | B2 | | | | | | | | | | | | | | | | | | | |
| L. Berg | | | | | | | | | | | | | | | | | | | | | | CT | CT | CT | | | | AT | AT | AT | AT |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | S1 | S1 | S1 | BS | B2 | B1 | | | | | S1 | S1 | BS | BS | | | | | S1 | S1 | S1 | BS | BS | | | | | S1 | S1 | | |
| 820 Sgt D. Rossing | B5 | B1 | B2 | | | | S1 | S1 | S1 | | SB | B5 | | | | S1 | S1 | S1 | S2 | | 100-1930 | | | | A1 | A2 | A3 | | | | |
| 824 Sgt D. Casey | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | BS | | | | | | S1 | S1 | S1 | C1 | C5 | BS | | | | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp  Vacation  Sick  Personal  Training  PTO  FMLA  OVERTIME

1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

1/30/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2008 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | |
| 816 T. Johnson | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C3 | C4 | C5 | | B1 | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | |
| 822 M. White | | | | | | | | A1 | A5 | A6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | c4-A5 | A5 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 |
| 828 M. Nelson | A3 | A4 | A5 | A1-b3 | | | | A5 | A6 | A1 | B5 | B2 | B1 | | | | A3 | A4 | A5 | B3 | B1 | | | | | A1 | A2 | A3 | B4 | B5 | B6 |
| 826 S. Schaefer | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A3 |
| 808 L. Bergeron | | | | | | | | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A5 | | | | A5 | A6 | A1 |
| 838 S. Pittman | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C2 | C3 | C4 | | | | C2 | C3 | C4 | | | | | | |
| 832 A. Jorgenson | | A5 | A3 | A5 | A1 | A3 | A4 | | | | A4 | A5-b4 | A6 | B3 | B4 | A1 | | | | A2 | A3 | A4 | B5 | B2 | | | | | A6 | A1 | A2 |
| 842 M. Hofferber | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B4 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B1 | | B3 |
| 844 S. Hilleshiem | B3 | | | | A3 | A4-b4 | A5 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A4 | A1 | | | B2 | | | |
| 846 M. Ottosen | | b5C2 | C3 | C4 | b3-C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C4 | | | | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 |
| 830 B. Briggs | | C3 | C4 | C5 | C1 | b4-C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | C1 | | C5 | C1 | C2 |
| 834 P. Dueholm | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B5 | B3 | B4 | B5 | B2 | | | | B2 | B3 | B4 | B1 | B1 | B5 | | | | B2 | B3 | B4c4 |
| 836 M. Thayer | B4 | | | | B4 | B5 | B1 | C2-a5 | C3 | C4 | | | | | | | C2 | C3 | | C3 | | | B4 | B5 | B3 | B1 | B2 | B3 | | | |
| 818 T. Gall | C2 | | | | C4 | C5 | C1 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C2 | C3 | C4 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | | | | | | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A1 | A4 | A1 | | A6 | A1 | A2 | A3 | A4 | A5 | | | |
| 817 S. Crownhart | A2 | A2 | A1 | A4 | | | A1 | A4 | A1 | A2 | A5 | | | | | | A4 | A5-b1 | A6 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A1 | A2 | A4 |
| 815 D. Fjorden | A1 | A3 | A4 | A2 | | | | B1 | B2 | B3 | B2 | B3 | B6 | | | | B5 | B1 | B2 | | B4 | B5 | | | | A4 | A5 | B4 | B3 | B4 | B5 |
| 827 L. Flandrena | | A1 | A2 | A3 | A4-b3 | A5 | | | | | A6 | A1 | A2 | A3-b5 | A4 | | | | A1 | A4 | | A6 | A1 | A2 | A3 | | | | A2 | A3 | |
| 829 L. Beyl | B5 | B1 | B1 | B2 | | | A3 | B5 | a5-B1 | B2 | B3 | | B5 | | | B1 | B1 | | B3-c4 | B4 | 1230-9p | B2 | | | | B2 | B3 | | B5 | B2 | B1 |
| 823 J. Boche | | 400-163 | B2 | B1 | B2 | B3 | B4 | | | | | A2 | A1 | B1 | B2 | B3 | | | B4 | B5 | B6 | B1 | B2 | B3 | B4 | | | | B6 | B1 | B2 |
| 831 P. Wimberley | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | b4-C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| 819 S. LaVenture | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | | | | |
| 809 A. Gates | B1 | | | | A5 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B2 | B3 | | | | | B3 | B4 | B2 | B4 | B5 | B1 | | | |
| 835 M. Zelm | | C5 | C1 | b3-C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | b5-C5 | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | C5 | | | C1 | C2 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | B4 | B5 | | B1 | A2 | B5 | | | 8a-6p | | | | | | B5 | | B2 | | C5 | | | | | B1 | B5 | B1 | C2 | C2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | 730-3p | | | SD | SD | SD | 9a-5p | 7a-12p | | | SD | SD | SD | 8a-230 | 7a-3p | | | SD | SD | SD | SD | 7a-3p | | | SD | SD | SD | SD |
| 820 Sgt D. Rossing | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | b1-230 | S2 | | | | BS | BS | BS | S2 | S2 | BS | | | |
| 824 Sgt D. Casey | C1 | BS | BS | S1 | CS | CS | | | | | | BS | BS | CS | CS | CS | | | | | BS | BS | CS | CS | | | | C5 | BS | BS | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330
SD = 0800-1600

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/31/2008