# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2008 | S 1 | M 2 | T 3 | W 4 | T 5 | F 6 | S 7 | S 8 | M 9 | T 10 | W 11 | T 12 | F 13 | S 14 | S 15 | M 16 | T 17 | W 18 | T 19 | F 20 | S 21 | S 22 | M 23 | T 24 | W 25 | T 26 | F 27 | S 28 | S 29 | M 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A2 | c5-1030 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A2 | A3 | | | | | | | | | | | | | A3 | A5-b3 | A4 | A1 | A1 |
| 816 T. Johnson | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | C1 | C2 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | b5-C4 |
| 822 M. White | | A4 | A5 | A4 | A1 | A2 | A3 | | | | A3 | A4 | A5 | c2-A1 | c4-A1 | A2 | | | | A2 | c3-A6 | A4 | | | | | | | | |
| 828 M. Nelson | | A5 | A6 | A1 | B4 | B5 | | | | | A4 | A5 | A4 | B1 | B2 | | | | | A3 | A4 | A5 | A5 | A1 | A2 | | | | A5-430 | A-1230 |
| 826 S. Schaefer | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A5 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | |
| 808 L. Bergeron | A4 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A3 | A4 | A1 | | | | A1 | A2 | A3 | A4 | A3 | A5 | | |
| 838 S. Pittman | C1 | C2 | C3 | C4 | | | | C2-a4 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 |
| 832 A. Jorgenson | A5 | | | | A4 | A5 | A6 | B5 | B4 | B1 | | | | A3 | A4 | A5 | A4 | A5 | A5 | C1 | | | A2 | A3 | A4-b2 | B5 | B6 | B1 | A3 | |
| 842 M. Hofferber | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B4 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B5 | | | | B5 | B1 |
| 844 S. Hilleshiem | B5 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A5b5 | A4 | A1-b4 | B2 | a4-B3 |
| 846 M. Ottosen | C2 | | | | C5 | C1 | C2 | C3 | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | b2-C3 | C4 | b3-C5 | C1 | | |
| 830 B. Briggs | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | C1 | C2 | C3 | C4 | | C2 | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 834 P. Dueholm | | | | | B3 | B4 | B5 | B6 | B3 | B2 | | | | B2 | B3 | B5 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | | | | |
| 836 M. Thayer | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B5 | B1 | B2-c2 | | | | B3 | B4 | B5 | B2-c3 | B3 | B4 | | | | B3 | B4 | B5 | C1 | C2 |
| 818 T. Gall | B2 | C3 | C4 | C5 | | | | B2 | C4 | C5 | C1 | C2 | C3 | | | | B4 | B5 | B1 | C4 | C5 | C1 | | | | C3 | C4 | b4-C5 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A6 | A1 | A2 | A3 | | | | A5 | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 | 10/8-103 | A6 | | | | A6 | A2 | A2 | | A4 |
| 817 S. Crownhart | | A3 | A1 | A2 | A5 | A3 | A1 | | | | A6 | A1 | A2 | A4 | A5 | A3 | | | | A5 | A3 | A1 | A4 | A5 | A6 | | | | A2-b1 | A3 |
| 815 D. Fjorden | | A2 | A3 | A4 | B5 | B6 | B1 | | | | A1 | A3 | B1 | 15-2230 | B1 | B2 | | | | A6 | A1 | A2 | B3 | B4 | B1 | | | | A4 | A5-b5 |
| 827 L. Flandrena | A1 | | | | A6 | A1 | A4 | 600-130 | A4 | | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | 8a-230 | A4 | 4a-230 | A1 | B1 | A3 | | |
| 829 L. Beyl | | B3 | B4 | B5 | B6 | | | | | A5 | B3 | B4 | | B4 | B5 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | 4-2230 | 12-B4 |
| 823 J. Boche | B3-c5 | | | | B1 | B2 | B3 | 1300-B4 | a4-B5 | B4 | | | | B3-c4 | | B4 | B1 | B2 | B3 | | C4 | | B5 | B1 | B2 | B6 | A1 | B2 | | |
| 831 P. Wimberley | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C5 | | | C5 | C1 | C2-8a | C3 | C4-5a | C5 | | | | b1-C2 | C3 |
| 819 S. LaVenture | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | | | | | | | | C1 | C2 | C3 | C4-a4 | C5 |
| 809 A. Gates | B4 | B5 | B1 | B2 | | | | B3 | B1 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5 | 10-630 | B2 | | | | B1 | B2 | B3 | B4 | B2 |
| 835 M. Zelm | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | C2 | C3 | C4 | C5 | C1 | | | C5 | C4 | C5 | C1 | b5C2 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | A4 | | | B2 | | | | | | B5 | C1 | C5 | | C3 | C4 | C5 | | | C3 | | | | | | C4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | 7a-12p | | | SD |
| 820 Sgt D. Rossing | BS | | S2 | S2 | | | | BS | BS | BS | 500-233 | S2 | S2 | | | | 1330-22 | BS | BS | S2 | S2 | S2 | | | | BS | | | S2 | S2 |
| 824 Sgt D. Casey | | | | | BS | BS | BS | CS | CS | CS | | | | BS | BS | BS | CS | CS | CS | | | | BS | BS | BS | 8-1630 | | 8-1630 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330
SD = 0900-1700

6/30/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A1 | A5 | | | | A5 | A6 | c1-A1 | A2 | A3 | A4 | | | | | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A6 | A1 | | A3 | |
| 816 T. Johnson | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C2 | C3 | | C2 |
| 822 M. White | A1 | A2 | A3 | A4 | A5 | A4 | | | | A1 | A5 | A3 | A4 | A5-b3 | A5 | | | | A4 | A1 | A2 | A1 | c3A2 | A2 | | | | A2 | A3 | A4 | A5 |
| 828 M. Nelson | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | A5-b2 | A4 | A1 | A2 | c3A3 | | | | A4 | A2 | A3 | A4 | A5 | A6 | A5 | | | | A1 |
| 826 S. Schaefer | | | | A5 | A3 | A1 | A2 | A3 | A4 | | | | A3 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A3 | A4 | A1 | | | | A1 |
| 808 L. Bergeron | A2 | A3 | A4 | B5 | a2B2 | B1 | | | | A3 | A4 | A5 | B5 | a2-B1 | B2 | | | | A5 | A5 | A1 | B1 | B3 | B4 | | | | A3 | A4 | A5 | B3 |
| 838 S. Pittman | C5 | C1 | C2 | C3a2 | C4 | C5 | | | | C3 | C4 | C5 | C1 | b3-C2 | C3 | | B4 | | C5 | C1 | C2 | | C4 | C5 | | | | C5 | C1 | C2 | C3 |
| 832 A. Jorgenson | B3 | B4 | B5 | | A3 | | A1 | c5-A2 | A3 | B4 | B5 | B6 | | C5 | | A1 | A2 | A3 | B4 | B5 | B1 | A3 | | | A6 | A1 | A2 | B4 | B1 | B2 | |
| 842 M. Hofferber | B4 | B5 | B6 | | | | B4 | B5-c1 | B6 | B1 | B2 | B3 | A3 | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 844 S. Hilleshiem | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | C4 | C5 | C1 | C2 | C3 | | | B5 | C3 | C4 | C5 | C1 | C2 | C3 | |
| 846 M. Ottosen | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | | C4 | C5 |
| 830 B. Briggs | B5 | B6 | B1 | B2 | B3 | B4 | B5 | B2 | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B3 | B4 | B5c3 | B2 | B1 | | | | B2 | B3 | B4 | B5 |
| 834 P. Dueholm | B6 | B1 | B2 | | | | B5 | | B1 | a5B2 | B3 | B4 | | | B3 | B4 | B5 | B2 | B1 | B2 | B3 | | | A5 | B4 | B5 | B3 | B4 | B5 | B6 | |
| 836 M. Thayer | | | | B3 | B4 | B5 | C4 | C5 | C1 | | | | C5-a2 | C1 | C2 | C4 | C5 | C1 | | | | B6 | B1 | B2 | C4 | C5 | C1 | | A5 | | B4 |
| 818 T. Gall | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | b2-C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A2 | A2 | A1 | A2 | | | | A5 | A2 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3b5 | A4 | A1 | A6 | | | | A5 | A6 | A1 | A2 |
| 817 S. Crownhart | A5 | A4 | A1 | A5 | | | A3 | A4 | A5 | A4 | A1 | A2 | | A1 | | A5 | A6 | A1 | A2 | A3b4 | | | | | A1 | A2 | A3 | A4 | A1 | A2 | |
| 815 D. Fjorden | | | | A1 | A2 | A3 | A4 | A3 | A4 | | | | A1 | A2 | A3-b5 | A4 | A5 | A4 | | | | A5 | A5 | c3-A1 | A2 | A3 | A4 | | | | A3 |
| 827 L. Flandrena | | | | C1 | C2 | C3 | | | C2 | | | | C2 | C3 | b5-C4 | C5 | C1 | b4-C2 | | | | | | C4 | C5 | C1 | C2 | | | | C4 |
| 829 L. Beyl | B1 | B2 | B3 | | | A1 | B2 | B3 | B4 | B5 | B6 | B1 | | | A2 | A3 | A4 | A5 | B3 | | | | | | B2 | B1 | B2 | B3 | B4 | B5 | |
| 823 J. Boche | | | | B4 | B1 | B2 | B1-c5 | | B3 | | | | B4 | B5 | B4 | B1c3 | B2 | B3 | | | | B4 | B5-c3 | B5 | B6 | B2 | B3 | | | | B2 |
| 831 P. Wimberley | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4a5 | C5 | C1 | | | | C1 | C2 | C3 | | | | | | | C1 | C2 | C3 | C4 | C5 | C1 | |
| 819 S. LaVenture | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | C1 |
| 809 A. Gates | | | | B1 | B5 | B3 | B6 | B1 | B2 | | | | B5 | B6 | B1 | B5 | B3 | B1 | | | | B3 | B4 | B3 | B5 | B2 | B1 | 20-1130 | | | A4 |
| 835 M. Zelm | B2 | B3 | B4 | | | | B3 | B4 | B5 | B6 | B1 | B2 | C4 | | | B2 | B1 | | C4 | b4C5 | b5C1 | C2 | | | B1 | B3 | B4 | B5 | | B1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| L. Berg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | | | | | | | | | | | S1 | S1 | S1 | S1 | 830-5P | | | | S1 | A4 | S1 | S2 | S2 | S2 | | | | SD |
| 820 Sgt D. Rossing | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S2 | S2 | | | | S1 | S1 | S2 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 |
| 824 Sgt D. Casey | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/28/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2008 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A1 | | A3 | A4 | A5 | | A1 | | | | A1 | A2 | A1 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A2 | 6a-1230 | | | | A5 | A1 |
| 816 T. Johnson | C5 | C1 | | C4 | | C4 | C5 | C1 | | | | | | | C1 | | | C4 | C4 | b3C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 822 M. White | | | A6 | | | A4 | A1 | A2 | A3 | A4 | c3-A5 | | | A3 | A1 | A5 | A3-b4 | A1 | A2 | A3 | | | | A1 | A3 | A4 | A5 | A6 | A1 | | |
| 828 M. Nelson | A2 | A3 | | | | A1 | A5 | A3 | B1 | B4 | | | | | A5 | A6 | A1 | A3 | A4 | A5b3 | | | | A3 | A4 | A5 | B6 | B1 | B2 | | |
| 826 S. Schaefer | A3 | A4 | | A5 | A6 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A3 | A4 | A5 | A1 | A2 |
| 808 L. Bergeron | | | A3 | c1-A4 | A5 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | | | | A5 | A1 | A2 | | | | A4 | A5 | A5 | A2 | A3 |
| 838 S. Pittman | | | | | C5 | C1 | C2 | C3 | C2 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C5 | | | C4 | C5 |
| 832 A. Jorgenson | A1 | A2 | A4 | B1 | B2 | | A2 | | A4 | A1 | A2 | B4 | B5 | B6 | | | | A4 | A5 | A4 | B1 | B2 | B3 | | | | A3 | A1 | A2 | B3 | B4 |
| 842 M. Hofferber | a5-630 | B3 | B4 | | | | | | | | | | | | B5 | B1 | B2 | B5 | B6 | B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | |
| 844 S. Hilleshiem | C1 | C2 | B5 | A5 | | B4 | B5 | B1 | | | | A3 | A4 | A5 | B2 | B3 | | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A3 | A4 |
| 846 M. Ottosen | | | C4 | C5 | C1 | | | | C3 | C4 | b2-C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 |
| 830 B. Briggs | | C5 | C5 | C1 | C2 | | | | C4 | b5-C5 | C1 | C2 | C3 | C4 | | | | | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | B3 | B4 | B1 | B2 | B3 | | | | B2 | B3-c3 | B4 | B5 | B6 | B1 | | | | B4 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | | | |
| 836 M. Thayer | C2 | C3 | | B4 | B5 | B5 | B1 | B2 | | B2 | | B6 | B1 | B2 | B3 | B4 | B5 | C1 | | | B2 | B3 | B4 | B5 | B1 | B2 | | | B4 | B4 | B5 |
| 818 T. Gall | | | B2-c3 | B3 | B4 | C2 | C3 | C4 | | | | B1 | B2 | B3 | C4 | C5 | b4-C1 | | | | B4 | B5 | B2 | C1 | C2 | C3 | | | | B6 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A5 | c3-A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A3 | | | | | | A3 | A2 | A3 | A4 | A5 | A6 | A1 | | | | A4 | A5 |
| 817 S. Crownhart | A4 | A5 | A1 | | | A2 | A3 | A4 | A1 | A2-b5 | A3 | | | | A4 | A1 | A2 | A5 | A3 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | |
| 815 D. Fjorden | A5 | A4 | | | | B3 | B4 | B5 | B3 | B1 | B5 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | |
| 827 L. Flandrena | C3 | C4 | | A2 | A3 | | | | A2 | A3 | A4-b2 | A5 | A1 | A2 | | | | B3 | A1 | A2 | A3 | A4 | A5 | C4 | | | A2 | A3 | A4 | A1 | A2 |
| 829 L. Beyl | B4 | B5 | B6 | | | B1 | B2 | B3 | B4 | | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | | | |
| 823 J. Boche | B5 | B6 | | | A1 | | B1 | | B5 | B2 | B1 | a4-7p | B3 | B4 | | | | A2 | B4 | B5 | B6 | B1 | | | | | B5 | B5 | B1 | B2 | B3 |
| 831 P. Wimberley | C4 | | | | | C3 | C4 | C5 | C1 | C2 | C3-a4 | | | | C5 | C1 | C2 | | | | | | | | | | C5 | | C2 | | C5 |
| 819 S. LaVenture | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C4 | C4 | C5 | C1 | C2 | | C4 | | | | C1 | C2 | C3 | | C5 | C1 | | | | C3 | C4 |
| 809 A. Gates | B6 | B1 | | B6 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 |
| 835 M. Zelm | B1 | B2 | B3-c1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | C3 | | C2 | C3 | C4 | C5 | C1 | | | | | C4 | C5 | C1 | C2 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | | | | | | | | | | C3 | C5 | C5 | | | C2 | C2 | C3 | C4 | | C1 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | | | SD | SD | SD | | | SD | SD | SD | 8a-3p | SD | |
| 820 Sgt D. Rossing | | | BS | BS | BS | S2 | S2 | B1 | | | | BS | BS | BS | S2 | S2 | 7p-0030 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | |
| 824 Sgt D. Casey | BS | BS | | 8a-1230 | | | | | BS | BS | BS | CS | CS | CS | | C2 | C3 | BS | S1 | S1 | CS | CS | CS | | | | BS | BS | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA Funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330
SD = 0900-1700

5/28/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A2 | | A4 | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A1 | A2 | c1-A3 | | | | A5 | c4-1030 | A2 | | A4 |
| 816 T. Johnson | C4 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C1 | C3 | C4 |
| 822 M. White | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A4 | A5 |
| 828 M. Nelson | | A5 | A1 | A2 | A3 | A4 | A5b2 | | | | A3 | A4 | A5 | A4 | B1 | A2 | | | | A3 | B2 | A5 | B4 | B5 | B1 | | | | A5 | A1 |
| 826 S. Schaefer | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A1-b5 | A2 | A3 | A4 | A5 | A1 | | |
| 808 L. Bergeron | A5 | | | | A6 | A1 | A2 | A5 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | |
| 838 S. Pittman | C2 | C3 | C4 | C5 | | B1 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C5 | | | | | | | | | | C3 |
| 832 A. Jorgenson | B2 | | | | B4 | B5 | B1 | | | | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | | B2-c4 | B3 | B4 | | |
| 842 M. Hofferber | | A3 | A3 | A6 | B1 | B2 | B3 | | | | 9-1730 | A5 | A2 | B3 | B4 | B5 | | | | B2 | B3-c1 | B4 | B3 | B4 | B5 | | | | A3 | A2 |
| 844 S. Hilleshiem | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B1 | B2 | B3 | | | | A6 | A1 | A6 | B1 | A4 | B3 | | | | A6 | A3 | A4 | B1 | B2 |
| 846 M. Ottosen | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5a1 | C1 | C2 | C3 | C4 | C5 | | |
| 830 B. Briggs | | | | | C3 | C4 | b2C5 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C2 | |
| 834 P. Dueholm | | B5 | B1-630 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | A1 | B2 | | | | | | | | | | B3 | | | B2 | B3 |
| 836 M. Thayer | B4 | B3 | B4 | B5 | | | | B4 | B5 | B1 | B5 | B1 | B2 | | | | B4 | B5 | B1 | B5 | | | A4 | A5 | | B4 | B5-c5 | B1 | B5 | B1 |
| 818 T. Gall | C5 | C1 | C2 | C3 | | | | B3 | B4 | B5 | C4 | C5 | C1 | | | | B3 | B4 | B5 | C2 | C3 | C4 | | | | | B4 | B5 | C5 | C1 |
| 812 M. Lechman | | C5 | b1-C1 | C2 | | | | C1 | C2 | C3 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | B2 | A2 | | | A1 | |
| 817 S. Crownhart | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A1 | A6 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 |
| 815 D. Fjorden | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | a5B1 | B2 | B3 | | | | B3 | B4 |
| 827 L. Flandrena | | | | | A5 | A6 | A1 | A2 | c2-A3 | | | | | A4 | A5 | A6 | A1 | A2 | A3 | | B1 | B2 | | | A1 | A3 | A4 | c5-A5 | | |
| 829 L. Beyl | a3-B5 | B1 | B2 | B3 | | | | B1 | B2 | a4-B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | B1 | | B1 | B2 | B3 | B4 | B5 |
| 823 J. Boche | C1 | | | | C4 | C5 | C1 | | C3-a4 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C2 | b5-C3 | C4 | C5 | C1 | C2 | C3 | | |
| 831 P. Wimberley | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5a5 | C1 | C2 | C3 | | | | C1 | C2 |
| 819 S. LaVenture | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 M. Zelm | B1 | | | | B2 | B3 | B4 | B5-c2 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | a1B3 | B4 | B5 | B1 | B2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | SD | SD | | | | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | |
| 824 Sgt D. Casey | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330
SD = 0800-1600

11/23/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2008 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | A4 | A5 | c3-A5 | A1 | A5 | A6 | | A1 | | A2 | A3 | A2 | A5 | A3 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | 6a-12p | A1 |
| 816 T. Johnson | C1 | C2 | | | | | | | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | C3 | | | C4 | C5 | C1 | C2 | C3 | C4 | | |
| 822 M. White | A2 | A3 | | | | c4-A2 | A3 | A4 | A5 | A6 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A5 | A4 | A1 | A2 | A3 | | |
| 828 M. Nelson | | | | | | A3 | A4 | A5-b3 | B6 | B1 | B2 | | | | A1 | A2 | A3 | B1 | B3 | B4 | | | | A5 | A3 | A1 | B2 | B3 | B4 | | |
| 826 S. Schaefer | A3-b3 | A4 | A5 | A4 | A1 | | | | | A1 | A2 | A3 | A4 | A5 | | | A1 | A4 | A1 | A6 | A1 | A2 | A3 | | | | A5 | A6 | A1 | A2 | A3-b2 |
| 808 L. Bergeron | c5-A4 | A5 | c5-A3 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A2 | A1 | A2 | A3 | A4 | | | A2 | A6 | A1 | A2 | A3 | A4 |
| 838 S. Pittman | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | b4-C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 |
| 832 A. Jorgenson | B2 | a2B3 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B1 | 10a-630 | B3 | | | | B5 | B2 | B1 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1 |
| 842 M. Hofferber | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | B1 | |
| 844 S. Hilleshiem | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A1 | B6 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | B2c4 | B3 | | | | | A5 |
| 846 M. Ottosen | C2 | C3 | C4 | C5 | C1 | | C4 | | C2 | C3 | C4 | C5 | C1 | C2 | | C4 | | C3 | | | | | C3 | | | | C3 | C4 | C5 | C1 | b2-C2 |
| 830 B. Briggs | C3 | C4 | C5 | C1 | C2 | | | C5 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3-a3 |
| 834 P. Dueholm | B5 | B4-c5 | B3 | | | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | C2 | B4 | B5 | B3 | B1 | B2 | B3 | | | | B4 | B5 | B3 | | |
| 836 M. Thayer | | | B6 | B4 | B5 | B5 | B1 | B2 | | | | | B1 | B4 | B3 | | B5 | | | | B5 | B5 | B1 | B2 | B3 | B4 | | | | a6-B2 | B3 |
| 818 T. Gall | | | B2 | B3 | B4-c4 | C5 | C1 | C2 | | | | | B5 | B2 | C2 | C3 | C4 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B3 | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A2 | A3 | A4 | A5 | A2 | A1 | | | | A1 | A2 | A4 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A4 | A2 | c4-A3 | | | | A5 | A2-b5 |
| 817 S. Crownhart | A5 | A1 | | | | A4 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A6-b4 | A4 | A1 | A5 | A3 | | | | A2 | | | A3 | A4 | A5 | | |
| 815 D. Fjorden | 6p-1030 | B1 | | | | A6 | A6 | A3 | B3 | B4 | B5 | | | | A2 | A5 | A6 | | | A2 | | | | B4 | B5 | B1 | B5 | B2 | B1 | | |
| 827 L. Flandrena | A1 | c4a2 | B4 | a5B1 | B2 | C3 | | | A4 | A5 | B1 | B2 | B6 | A3 | | | | A2 | A3 | A4 | B4 | B1 | B2 | | | | A4 | A5 | A6 | | |
| 829 L. Beyl | B1-c4 | B2 | | | | B1 | B2 | B3 | B4 | B5 | | | | | B4 | B5 | B1 | B2 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B1 | B2 | B4 | |
| 823 J. Boche | | | C1a5 | C2 | C3 | C4 | C5 | b3-C1 | | | | C2 | C3 | C4 | C5 | C1 | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | b5-C4 |
| 831 P. Wimberley | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 819 S. LaVenture | | | | | | | | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 |
| 809 A. Gates | | | B5 | B5-c3 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | | | | | | | | | | |
| 835 M. Zelm | C5 | C1 | C2 | | | | | | C4 | C5 | C1 | C4 | C5 | C1 | | | | C5 | C1 | C2 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | | C1 | C2 | C3 | B4 | | | | | | | C4 | C5 | C1 | C2 | | | | | | | | A4 | A1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | | SD | A1 | | SD | SD | SD | SD | SD |
| 824 Sgt D. Casey | SD | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | | | | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1900 - 0330

11/01/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A5 | A5 | | | | A2 | A3 | A4 | A5 | A4 | A1 | | | | A1 | A3 | A4 | A5 | A6 | A1 | | | | A6 | A1 | A2 | A3 | c1-A4 | A5 | |
| 816 T. Johnson | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | C3 | C4 | C5 |
| 822 M. White | A4 | A1 | A2 | A3 | A4 | | | | A3 | A6 | A5 | A3 | A4 | A5 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A1 | c2-A2 | A1 |
| 828 M. Nelson | A1 | A2 | B5 | B6 | B1 | | | | A1 | A2 | A3 | B4 | B5 | | | | | A1 | A2 | A3 | B6 | B1 | A2 | | | | | | | |
| 826 S. Schaefer | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A2 |
| 808 L. Bergeron | | | A3 | A4 | A5 | A5 | A2 | A1 | | | | A2 | A3-b2 | A4 | A5 | A6 | A1 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 |
| 838 S. Pittman | C3 | A6 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 832 A. Jorgenson | | | A4 | A5 | A6 | B2 | B3 | A5 | | | | | A5 | A1 | B2 | B1 | B4 | B1 | | | A6 | A1 | B2 | B3 | B4 | B5 | A5 | | A3 | A4 |
| 842 M. Hofferber | B4 | B5 | B6 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 |
| 844 S. Hilleshiem | B5 | B1 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A1 | B2 | B3 | B4 | B5 | | A3 | | A3 | A4 | A5 | B1 | B2 | B3 | |
| 846 M. Ottosen | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | | | | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 |
| 830 B. Briggs | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C3 | C2 |
| 834 P. Dueholm | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | C1 | C2 | b4C3 | C4 | C5 | C1 | | | | B1 | B2 | B3 | B4 | B1 | B6 | | A5 | | B4 |
| 836 M. Thayer | C3 | C4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B3 | a3-B1 | B2 | B3-10p | B4 | | C4 | | B5 | B5 | B1 | B2 | b3-C2 | B4 | |
| 818 T. Gall | C4 | C5 | | | | B5 | B1 | B2 | C2 | C3 | C4 | | | | B4 | B5 | C5 | C4 | C5 | C1 | C3 | | | C3 | C4 | C5 | C3 | C4 | C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A3 | | | | A1 | | A3 | A4 | A5 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A4 | A5 | A6 | A1 | A2 | | |
| 817 S. Crownhart | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | | | | | | A2 | A3 | A4 | A1 | A2 | A3 | | | | | | A1 | A5 |
| 815 D. Fjorden | B1 | B2 | B2 | B3 | B4 | | | | A6 | A1 | A2 | B1 | B3 | B4 | | | | A3 | A4 | A5 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 |
| 827 L. Flandrena | | | A6 | A1 | A2 | A3 | A4 | B4 | | | | A4 | A1 | A2-b3 | A3 | A4 | A5 | | | | | A3 | A4 | A5 | A6 | A1 | B1 | | | A6 |
| 829 L. Beyl | B2 | B3 | B4 | B5 | B5 | | | | B2 | B3 | B4 | B5 | | B1 | | | | | B2 | B3 | B4 | B5 | B6 | | | | | B4 | B5 | B1-c5 |
| 823 J. Boche | | | B3 | B4 | | | B1 | B2 | | | | B6 | B3 | B2 | B3 | B4 | B5 | B4 | | | B5 | B6 | 2p-6p | B2 | B3 | B4 | C2 | | | B2 |
| 831 P. Wimberley | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | b2-C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C4 |
| 819 S. LaVenture | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3-a3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 809 A. Gates | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | | B5 | B1 | | | | B1 | B2 | B3 | B4-c1 | B5 | B1 | |
| 835 M. Zelm | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | b3-C2 | C3 | C4 | | | | | | | C5 | C1 | C2 | C3 | B3 | | | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 M. Lechman | | | | | | | | T | T | T | T | T | | | T | T | T | T | T | | | T | T | T | T | T | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | 7A-3P | | | SD | SD | SD | SD | 7A-3P | | | SD | | SD | SD | | | | | | | | | | | SD | SD |
| 820 Sgt D. Rossing | SB | S2 | | | | S1 | S1 | S1 | S2 | SB | S1 | | | | | | | | | | | | | | | | | | | |
| 824 Sgt D. Casey | | | BS | 100-193 | S1 | CS | CS | | | | | BS | B1 | B4S | 100-193 | SD | SD | | | | 1100-193 | S1 | S1 | S1 | S1 | | | | | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

9/30/2008

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| April 2009 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | A5 | A1 | | | | 0830-143 | A1 | A2 | A3 | A4 | A5 | | | | | A1 | A2 | A3 | A4 | A5 | | | | A6 | A1 | A2 |
| 816 T. Johnson | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | C5 | |
| 822 M. White | | | | A5 | A1 | A2 | A2 | A3 | A4 | | | | A5 | A5 | A1 | c4-A2 | A3 | A4 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | |
| 828 M. Nelson | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | |
| 826 S. Schaefer | A2 | A3 | A4 | | | | A4 | A5 | A1 | A1 | A2 | A3 | | | | A4 | A5 | A3 | A1 | A2 | A6 | | | | A3 | A4 | A5 | A1 | A2 | A3 |
| 808 L. Bergeron | A3 | A4 | A5 | | | | A5 | A1 | A2 | A2 | A3 | A4 | | | A5 | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A6 | A2 | A3 | A4 |
| 838 S. Pittman | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C2 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 |
| 832 A. Jorgenson | B4 | B5 | | | | | B3 | B5 | B1 | B2 | B1 | | | | | B1 | B2 | B5 | B2 | B1 | B6 | | | | B2 | B3 | B4 | B5 | B1 | B4 |
| 842 M. Hofferber | | | | A1 | A2 | A3 | B5 | B4 | B2 | | | | A1 | A2 | B3 | B4 | B5 | B3 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | |
| 844 S. Hilleshiem | A4 | A5 | B2 | B1 | B2 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B4 | | | | A3 | A4 | A5 | B1 | B2 | C5 | B4 | | | A3 | A4 | A5 |
| 846 M. Ottosen | C2 | C3 | C4 | B5 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 830 B. Briggs | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B6-c4 | B5 | B6 | A3 | | | | B5 | B3 | B2 | | B5 | B1 | | | |
| 836 M. Thayer | B5 | B1 | B4 | | B3 | B2 | | | | B4 | | B3 | B4 | B6 | B5 | | | | B3 | B4 | B5 | B2 | B1 | B4 | | | | B1 | B2 | B3 |
| 818 T. Gall | B2 | B4 | B3 | C2 | C3 | C4 | | C3 | C1 | B5 | B2 | B5 | C1 | C2 | C3 | | | | B4 | B5 | B1 | B3 | | | | | | | | |
| 812 M. Lechman | B4 | B2 | B5 | | | | B5 | B1 | B5 | B3 | B4 | B2 | | | | B2 | B3 | B4 | B6 | B5 | B2 | | | | B5 | B6 | B6 | B2 | B3 | B5 |
| 814 J. Cox | B3 | B | B | B | B | B | | | | B6 | B5 | B4 | B6 | B5 | B1 | | | | A6 | A6 | A1 | C3 | C4 | | B4 | | | A5 | A6 | A1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A6 | A1 | A2-b3 | A3 | A4 | | | | A5 | A1 | A1 | A2 | A3 | A4 | | | | A4 | 9a-230 | A6 | A1 | A2 | A3 | | | | A4 | A5 | A6 |
| 817 S. Crownhart | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | | A5 | A3 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | |
| 815 D. Fjorden | | | | B2 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B4 | B2 | B3 | B4 | B1 | | | | | B4 | B5 | B1 | B2 | B3 | | | |
| 827 L. Flandrena | A6 | A1 | A2 | | | | A3 | A4 | A5 | A4 | A5 | A6 | | | | A6 | A1 | A2 | A5 | A6 | A3 | | | B3 | B4 | | | | | |
| 829 L. Beyl | B1 | B3 | B1 | B3 | B1 | B3 | | | | B1 | | B1 | B3 | B1 | C1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 |
| 823 J. Boche | C4 | C5 | C1 | | | | C2 | C3 | | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| 831 P. Wimberley | | | | C1 | C2 | C3 | C4 | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 819 S. LaVenture | C5 | C1 | C2 | b3-C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 |
| 821 B. Roberts | A | A | A | | | | B6 | C5 | C4 | C5 | C1 | C2 | | | | B6 | B1 | B2 | B5 | B3 | B4 | | | | B6 | B1 | B2 | B3 | B4 | B6 |
| J. Koch | B | B | B | | | | B | B | B | B | B3 | B | | | | C | C | C | C | C | C | | | | A | A | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D |
| Part time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | | | | SD | SD | SD | SD | | | | SD | SD | SD | SD | SD | | | SD | SD | | | SD | | | 12p-4p | SD | SD | SD |
| 824 Sgt D. Casey | S2 | S2 | S2 | | | | BS | BS | BS | BS | BS | BS | | | | BS | BS | BS | BS | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

4/30/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2009 | S 1 | S 2 | M 3 | T 4 | W 5 | T 6 | F 7 | S 8 | S 9 | M 10 | T 11 | W 12 | T 13 | F 14 | S 15 | S 16 | M 17 | T 18 | W 19 | T 20 | F 21 | S 22 | S 23 | M 24 | T 25 | W 26 | T 27 | F 28 | S 29 | S 30 | M 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | | | A3 | A4 | A5 | A3 | | A2 | | | | A6-12 | A1 | A2 | A3 | A4 | A5 | | | | | A1 | A4 | A1 | A2 | | | | |
| 816 T. Johnson | | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 822 M. White | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | c5-A4 | | | | A2 | A3 | A4 | c5-A5 | A2 | A1 |
| 828 M. Nelson | 5a-A5 | A4 | A5 | A5 | | | | A2 | A3 | A4 | A5 | A3 | A1 | | | | A5 | A5 | A1 | A2 | B2 | | | | | A3 | A4 | A5 | A3 | A4 | A2 |
| 826 S. Schaefer | | | A2 | A3 | A4 | A5 | A6 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | | | | | | | A1 | A3 |
| 808 L. Bergeron | | A2 | A3 | A4 | A5 | A6 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 |
| 838 S. Pittman | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C1 | C2-a3 | C3 | C4 | C5 | C1 | | | |
| 832 A. Jorgenson | A1 | A1 | 1230-2100 | B1 | B2 | B3 | B4 | | | | B5 | B5 | B1 | B2 | B3 | 6a-10a | | | | B4 | B5-c5 | B4 | | | | | | B4 | B1 | B2 | B3 |
| 842 M. Hofferber | A3 | B1 | B2 | B3 | | | | A4 | A1 | A6 | B1 | B2 | B3 | | | | | | | | | | | | | A5 | A6 | A1 | B2 | B3 | B4 |
| 844 S. Hilleshiem | B3 | | | | c4-1030 | A6 | A1 | B4 | B5 | B1 | | | | A5 | A6 | B4 | a6-B1 | B2 | B3 | | | | A5 | A3 | A1 | B2 | B3 | | | | |
| 846 M. Ottosen | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | | | C2 | C3 | C4 | | | | C4 | C5 | C1 |
| 830 B. Briggs | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1-a1 | C2 | C3 | C4 | C5 | | | A2 | C1 | C2 | C3 |
| 834 P. Dueholm | B1 | B2-6p | B3 | B4 | | | | B3 | B4 | B5 | B4 | | B2 | | B2 | | B2 | B3 | 1230-B4 | B5 | B1 | a1-B1 | | | B3 | B5-7p | B1 | B2-c5 | B3 | B4 | B5 |
| 836 M. Thayer | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | | B3 | B4 | B5 | B5 | | | | B1 | B3 | B4 | B5 | B6 | B1 | | | |
| 818 T. Gall | C5 | | | | B4 | B5 | B6 | C1 | C2 | C3 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | B3 | C5 | C1 | C2 | C1 | C2 | C3 | | C1 | C2 |
| 812 M. Lechman | C4 | B3 | B4 | B5 | 12p-830 | B1 | B2 | | | C3 | B2 | B3 | B4 | B5 | B2 | B1 | | | | B1 | A3 | B3 | B4 | B5 | B4 | | | | B4 | B5 | B1 |
| 814 J. Cox | C3 | C2 | C3 | | B5 | B6 | B1 | B2 | B3 | B4 | | B1 | | | | | | | | | | | B5 | B6 | B1 | B4 | B5 | B1 | A1 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A6 | A1 | A2 | | | | | | | A1 | A2 | A3 | A4 | A1 | A6 | | | | | A2 | A3 | A4 | A5 | A3 | | A5 | |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A2-b5 | A3 | A4 | A5 | A6 | | | | | A2 | A1 | | | | A5 |
| 815 D. Fjorden | B4 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B4 | B1 | | | | A2 | B2 | | B1 | B2 | B3 | | | |
| 827 L. Flandrena | | | A1 | A2 | A1 | A2 | | | | | A3 | A4 | A5 | A6 | A6 | A1 | | | | A1 | A2 | A3-b2 | A4 | A5 | A2 | | | | A4 | A5 | A6 |
| 829 L. Beyl | | B4 | B5 | B6c4 | B1 | B2 | B3 | | A4 | | B3 | B4 | B5 | B4 | B1 | B2 | | 10a-2p | | B2 | B3 | | B6 | 10a-630 | a3-B2 | | | | | | |
| 823 J. Boche | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C3 | C4 | C5 | C4 | | | B3 | B4 | B5 | C3 | C4 | | A4 | | |
| 831 P. Wimberley | B5 | B5 | B1 | | | | | | | | | | | | | | B3 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B5 | B1 | B2 |
| 821 B. Roberts | | | | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 |
| 825 J. Koch | C2 | b2-C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | b5-C4 | C5 | C1 | C2 | C3 | b2-C4 | | | | 7p-C2 | C3 | C4 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD |
| 824 Sgt D. Casey | | BS | BS | BS | S2 | S2 | BS | | | | S1 | S1 | S1 | | | | | | | S1 | S1 | S1 | BS | BS | BS | S1 | | | S1 | S1 | S1 |
| 819 Sgt S. LaVenture | | | SD | SD | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | | | S2 | S2 | S2 | BS | | | S1 | S1 | S1 | S2 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/25/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | T 1 | W 2 | T 3 | F 4 | S 5 | S 6 | M 7 | T 8 | W 9 | T 10 | F 11 | S 12 | S 13 | M 14 | T 15 | W 16 | T 17 | F 18 | S 19 | S 20 | M 21 | T 22 | W 23 | T 24 | F 25 | S 26 | S 27 | M 28 | T 29 | W 30 | T 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A2 | A3 | A4 | A5 | A6 | | | | A6 | A1 | A2 | A3 | A4-11a | A5 | | | | A5 | A4 | A1 | A2 | A3 | A4 | | | | | | | | |
| 816 T. Johnson | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | b3-C1 | C2 | C3 | C4 | C5 | C1 | | A4 | 2a-6a | C1 | C2 | C3 | C4 | C5 | C1 | | | | | |
| 822 M. White | | | A3 | A4 | A5 | A2 | A5 | A4 | | | | A4 | A5 | A6 | A1 | A2 | A5 | | | | A3 | A4 | c4-A5 | A3 | A1 | A2 | | | | A3 | A4 |
| 828 M. Nelson | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | | A6 | A1 | A2 | A3 | A4 | | | | | A5 | A2 | A1 | c3-A2 | A3 | | | | A4 | c5-A5 |
| 826 S. Schaefer | A4 | A5 | | | | A1 | A3 | A1 | A1 | A3 | A3 | | | | A3 | A1 | A3 | A5 | | | | | | A2 | A3 | A4 | A5 | A1 | A2-b5 | | |
| 808 L. Bergeron | A4 | A1 | | | | A6 | A6 | A6 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | 4p-B5 | | | A4 | A5 | A1 | A4 | A2 | A3-b4 | | |
| 838 S. Pittman | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5-a4 | C1 | C2 | | | | C3 | | | C1 | C2 |
| 832 A. Jorgenson | B5 | B5 | | | | B1 | | B3 | B4 | B5 | B4 | | | | B1-c3 | B2 | B3 | | | | B2 | | | B1 | B2 | B3 | B4 | B5 | B6 | | |
| 842 M. Hofferber | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A5 | A1-b4 | A2 | B3 | B4 | | B3 | | A3 | A5 | A2 | A1 | B2 | B3 | | B3 | | | A5 | A3 |
| 844 S. Hilleshiem | A5 | A5 | B1 | B2 | B3 | | | | A2 | A2 | A4 | B5 | B1 | B2 | | | B5 | A1 | c2-A2 | | B4 | B5 | B1 | | | | | | A4 | B5 | B1 |
| 846 M. Ottosen | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 830 B. Briggs | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C5 | | C4 | C5 | C1 | C2 | C3 | | C1 |
| 834 P. Dueholm | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B2 | B3 | B4 | B5 | B6 | 10a-630 | | A1 | | B3 | B4 | B5 | B4 | B1 | B2 | | B4 | | B4 | B5 |
| 836 M. Thayer | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A3 | | | | a4-B2 | B3 | | | | A2 | A5 | A1 | B1-c5 | B2 |
| 818 T. Gall | B3 | B4 | | C1 | C2 | C5 | | | | | C4 | C5 | C1 | C2 | | | | B5 | B5 | B1 | C4 | C5 | C1 | | | | B5 | C4 | C5 | C2 | C3 |
| 812 M. Lechman | 10a-630 | B1 | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | | B6 | B3 | B4 | B2 | B1-c3 | B2 | | | | B3-c3 | B4 | B5 | B2 | B1 | B2 | | |
| 814 J. Cox | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | b4-C3 | C4 | | | C4 | C5 | C1-a2 | C2 | C3 | | | | | | C2 | C3 | b4-C4 | C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | A6 | A1 | | | | A5 | A6 | c4-A1 | A2 | A3 | A4 | | | | | A5 | A5 | A1 | | | | | | A3 | A4 | A5 | A2 | A1 |
| 817 S. Crownhart | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1-b3 | A2 | A3 | A4 | A5 | A6 | | | | A4 | A1 | A3 | | | A5 | | | | A1 | A2 |
| 815 D. Fjorden | B2 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | A4 | B3 | B4 | | B1 | B2 | | | | A1 | A3 | B5 | B2 | B3 |
| 827 L. Flandrena | B1 | B2 | | | | A4 | A2 | A3 | B2 | B1 | B2 | | | | A6 | c3-A4 | A2 | | B4 | B5 | | | | A5 | A4 | | | B3 | B4 | | |
| 829 L. Beyl | B4 | B5 | | | | B6 | B1 | B2 | B3 | B4-c4 | B5 | | | | B4 | B5 | B6 | B1-c2 | B2 | a2-B3 | B1 | | | | B5 | B4 | B1 | B2 | B3 | | |
| 831 P. Wimberley | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C5 | C4 | C5 | C1 | C2 | C3 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | b5-10p | C4 | C5 |
| 821 B. Roberts | C3 | C4 | C5 | | | | C1 | C2 | C3 | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 825 J. Koch | | | B5 | B1 | B2 | B3 | B4 | | | | | | | B5 | B2 | B1 | B2 | B4 | | | | B3-c4 | B4 | B5 | B6 | B1 | | | | B3 | B4-c4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | 8A-2P | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | | | | | D | D | D | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | | | SD | SD | SD | SD | 630-12p | | | SD | SD | 8a-3p | | SD | | | SD | SD | SD | SD | | | | SD | SD | SD | SD |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/29/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2009 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A1 | A2 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A5-12p | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 |
| 816 T. Johnson | b2-C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 |
| 822 M. White | A2 | A3 | A4 | A5 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A1 | | | | | | A4 | A5 |
| 828 M. Nelson | A3 | A4 | A5 | A1 | A2 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | | A2 | A1 | A2 | A3 | A4 | | A5 | | A5 | A6 |
| 826 S. Schaefer | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | |
| 808 L. Bergeron | | | A3 | A4 | A5 | A1 | A2 | A3 | | | B2 | A4 | c2-A5 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | |
| 838 S. Pittman | | C4 | | | C4 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C2 | C3 |
| 832 A. Jorgenson | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | B1 |
| 842 M. Hofferber | A4 | A5 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3-c2 | B4 | B5 | | | | A5 | A1 | B3 | B5 | B1 | B2 | | | | A6 | A1 |
| 844 S. Hilleshiem | B5 | B1 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | | | | | a5-B3 | B4 | B5 | B1 | B2 |
| 846 M. Ottosen | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2a1 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | B3 | |
| 830 B. Briggs | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2-a5 | C3 | C4 | C5 | | |
| 834 P. Dueholm | B1 | B2 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | B3 | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 |
| 836 M. Thayer | | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | | B4 | B5 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 |
| 818 T. Gall | C4 | C5 | | | | B2 | B3 | B4 | C1 | C2 | C3 | | | C2 | B4 | B5 | B1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 |
| 812 M. Lechman | | C5 | B1 | B2 | B3 | B4 | B5 | B1 | B5 | | | B2 | B3 | B4 | 12p-B5 | B1 | B2 | | | 8a-6p | B2 | B3 | B4 | B5 | B1 | B2 | | |
| 814 J. Cox | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5-b2 | A6 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A4 | | A1 | A2 | A3 |
| 817 S. Crownhart | A6 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A6 | A3 | A4 | A5 | A3 | | | | A1 | A2 |
| 815 D. Fjorden | B3 | B4 | | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | | B1 | B2 | B3 | B4 | B5 | | | | | B4 |
| 827 L. Flandrena | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A5 | A2 | A1 | A2 | A3 | A4 | | |
| 829 L. Beyl | B4 | B5 | B5 | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | a1-B3 | B4 | B5 | B1 | C1 | | | B1 | a1-B2 | B3 | B5 | |
| 823 J. Boche | C3 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | B5 | | | | C2 | C3 | C4-a1 | C5 | C1 | | |
| 831 P. Wimberley | C5 | C1 | C2 | | | | | | C2 | C3 | C4 | C5 | C1 | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 |
| 819 S. LaVenture | C1 | C2 | | C3 | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C4 | | | | | | C5 | C1 |
| 821 B. Roberts | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | B | B | B | B | B | B | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | D | D | D | | | 8-1030 | D | D | D | D | | | D | D | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | SD | 8a-11a | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | |
| 824 Sgt D. Casey | | | BS | BS | BS | | | | | | | | | | | S2 | S2 | | | | BS | BS | BS | | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

2/25/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2009 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A1 | A2 | A3 | | | | A5 | A1 | A2 | | A3 | A4 | | | | A4 | A5 | A3 | A6 |
| 816 T. Johnson | B3 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 |
| 822 M. White | | | | | | | A1 | A2 | A3 | | | | A2 | A3 | A4 | A3 | A4 | A1 | | | | A3 | A4 | A1 | A5 | A1 | A2 | | | | A3 |
| 828 M. Nelson | | | | A3 | A5 | A5 | B2 | B3 | B4 | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | |
| 826 S. Schaefer | A5 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A2 | A1 | |
| 808 L. Bergeron | A1 | A2-b4 | A3 | | B4 | A3 | A3 | A4 | A5 | A1 | A2 | A3 | 9a-12 | | | A1 | c5A2 | A3 | A4 | A5 | A2 | | B4 | | A3 | A4 | A5 | A2 | A1 | A2 | |
| 838 S. Pittman | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | | | A5 | | C2 | | C4 | C1-a2 | C2 | C3 | | | | C5 | C1 | C2 | C3 |
| 832 A. Jorgenson | B4 | B5 | | | | | B3 | B4 | B5 | | B2 | B3 | | | | B5 | B1 | B2 | B3 | B4 | B2 | B3 | B1 | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 842 M. Hofferber | | | | A5 | A4 | A1 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B1 | B2 | B3 | | | | A5 | a2-B5 | B1 | B2 | B3 | B4 | | | | A5 |
| 844 S. Hilleshiem | A2 | A3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B4 | B5 | B1 | | | | A2 | A3 | A4-b5 | B5 | | | | | | A1 | A3 | A4 | B4 |
| 846 M. Ottosen | C4 | C5 | b1-C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | | | B2 | C3 | C4 | C5 | C1 | C2 | C3 | |
| 830 B. Briggs | C5 | C1 | C2 | | | B5 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | B5 | C4 | C5 | C1 | C2 | C3 | C4 | B5 |
| 834 P. Dueholm | | | | B2 | B3 | B4 | B5 | B1 | B2 | B1 | | | B5 | B1 | B2 | B3 | B4 | B5 | | C3 | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 |
| 836 M. Thayer | B5 | B1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 818 T. Gall | B1 | B2 | B3 | C4 | C5 | C1 | | | C4 | B2 | B3 | B4 | C5 | C1 | C2 | | | | B4 | B5 | B1 | C2 | C3 | C4 | B1 | | | B5 | B1 | B2 | C2 |
| 812 M. Lechman | C1 | C2 | C3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | | | | B4 | B1 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | a5B2 | B3 | B4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5-b1 | A4 | A1 | A2 | | | | A3 | A4 | A5 | A4 | A1 | A2 | A4 | | | a3 | A4 | A5 | A6b4 | A1 | A2 | | 10a-130 | | A3 | A4 | A5 | A1 |
| 817 S. Crownhart | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A5 | A1 | A5 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 |
| 815 D. Fjorden | | | | | | | B1 | B2 | B3 | | | | B3 | B4 | B5 | B2c5 | B3 | B4 | | | | B2 | B3 | B4 | B5 | 130-B1 | B2 | | | | B3 |
| 827 L. Flandrena | | A6 | A4 | B3 | | | A5 | A1 | A2 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A5 | A6 | A1 | A2 | A3 | A4 | |
| 829 L. Beyl | B2 | B3 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | | | | | a3B1 | B2 | B3 | a1b4 | | | | | | B3 | B4 | B5 | B1 |
| 823 J. Boche | C2 | b4-C3 | C4 | | | | C2 | C3 | | C5 | C1 | C2 | | | B4 | C5 | C1 | C2 | C3 | C4 | b5-C5 | | | | C5-a5 | C1 | C2-a5 | C3 | C4 | C5 | |
| 831 P. Wimberley | | | | C2 | C3 | C4 | C1 | C3 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 |
| 819 S. LaVenture | | | | C3 | C4 | C5 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1a1 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C5 |
| 835 M. Zelm | a4-B3 | B4 | B2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 821 B. Roberts | A | A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | vac | vac | vac | vac | vac | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | 8a-12 | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | |
| 824 Sgt D. Casey | S2 | S2 | | | | | BS | BS | BS | S2 | S2 | S2 | | | | 1100-193 | 100-193 | 100-193 | B5 | B1 | B5 | | | | | BS | BS | B4 | B5 | B1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

1/27/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A4 | | | | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | | | A5 | A1 | A2 | A3 | | | | A5 | c4-A6 | A5 | A6 | A2 |
| 816 T. Johnson | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | |
| 822 M. White | | | A4 | A5 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | c1A6 | | | | A2 | A3 |
| 828 M. Nelson | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A6 | A1 | A2 | A3 | A4 | | | | | A4 | A5 | A1 | A6 | A1 | | | | A3 | A4 |
| 826 S. Schaefer | A4 | A5 | | | | A3 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A5 | 6-1030 | A1 | | | | A4 | A5 | A3 | A6 | A1 | A2 | | |
| 808 L. Bergeron | A5 | A3 | | | | A3 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A6 | | | | | | | | | | | | | | |
| 838 S. Pittman | C2 | C3 | | C5 | C1 | | | C4 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | | |
| 832 A. Jorgenson | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B3 | | | | A5 | A6 | A6 | A3 | A1 | A1 | | | | B5 | B5c1 | B1 | B2 | | | | |
| 842 M. Hofferber | | | A6 | A1 | A2 | B6 | B1 | B2 | | | | | A1 | B3 | B3 | B4 | B5 | | | | A4 | A5 | A2 | B4 | | | | | | A4 | A1 |
| 844 S. Hilleshiem | A6 | A1 | B2 | B3 | B4 | | | | B6 | B1 | B2 | a5-B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A1 | A2 | A3-b5 | B4 | B5 |
| 846 M. Ottosen | C3 | C4 | | | | | | | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | | C4 | b5-C5 | | |
| 830 B. Briggs | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | C5 | C1 | C2 | C3 | | C3 |
| 834 P. Dueholm | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | 1030-B3 | | B6 | B4 | B5 | B6 | B1 | B2 | C3 | | | B3 | B4 |
| 836 M. Thayer | B3 | B4 | B5 | B1 | B2 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | A4-b2 | A5 | B4 | B5 | B6 | B1 | | | | B1-c4 | B2-c5 | B3 | B5 | B1 |
| 818 T. Gall | B4 | C2 | C1 | C2 | C3 | | C3 | | C5 | C1 | C4 | C4 | C5 | C1 | | | | B4 | B5 | B5 | C5 | C1 | C2 | | | | | B4 | C1 | C1 | C2 |
| 812 M. Lechman | B5 | B5 | | | | B3 | B4 | B5 | C4 | C5 | C2-a5 | | | | B2 | B3 | B4 | B5 | B4 | B1 | | | | B1 | B2 | B3 | B4 | B3 | B4 | | |
| 814 J. Cox | B6 | B1 | C5 | C1 | C2 | C2 | | | B1 | B3 | B4 | B5 | B6 | B1 | | | | B1 | B1 | B3 | B3 | B1 | B3 | | | | B3 | B5 | B1 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A6 | A6 | A1 | A2 | | | | | A5 | A6 | A6b6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5-130 | A1 | | | | | A2 | A3 | A4 | A5 | |
| 817 S. Crownhart | | | A2 | A3 | A4 | A5 | A6 | A6 | | | | A2 | A3 | A4 | A6 | A6 | A1 | | | | A3 | A6 | A1 | A2 | A3 | A4 | | | | A1 | A5 |
| 815 D. Fjorden | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1b6 | B4 | B5 | B2 | | | | | | A2 | B1 | B2 | B2 | | | | A4 | A5 | c5-A1 | B1 | B2 |
| 827 L. Flandrena | A2 | | | | | | A4 | A5 | A6 | A1 | | | | | A6 | A1 | B1 | B3 | B3 | B2 | B2 | | | A3 | B3 | A5 | A3 | A4 | A1 | C2 | |
| 829 L. Beyl | B1 | B2 | | | | B4 | B5 | B6 | B3 | B4 | B5 | | | | B4 | B5 | | | | | | | | B2 | A4 | B4 | B5 | B1 | B2 | | |
| 823 J. Boche | C1 | | | | | | | | | | C1 | C2 | C3 | C4 | | | | b2-C4 | C5 | C1 | C2 | C3 | C4 | C3 | C4 | C4 | C2 | C3 | C4 | C5 | C1-5a |
| 831 P. Wimberley | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | | A4 | A5 | B5 | B1 | B2 | | B1 | | B2 | B3 | B4 | B3 | B4 | B5 | | | | B2 | B3 |
| 819 S. LaVenture | C5 | C1 | C4 | | | C4 | C5 | C1 | C2 | C3 | | | | | | | | | | | | | | | | | | | | | |
| 821 B. Roberts | | | B1 | B2 | B3 | B5 | B6 | B1 | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 825 J. Koch | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | D | D | | | D | D | D | D | | | | D | D | D | D | D | | | D | 8a-12p | D | D | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | | | | SD | SD | SD | SD | | | | SD | SD | SD | SD | | | | SD | SD | SD | SD | SD | | | SD | SD | | SD | SD |
| 824 Sgt D. Casey | BS | BS | | | | BS | BS | BS | BS | S1 | S1 | | | | BS | BS | S1 | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | |
| 819 Sgt S. LaVenture | | | | | | | | | | | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

**7/26/2009**

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A3 | A4 | A5 | A5 | A1 | A2 | | | | A2-2p | A3 | A4 | A5 | A6 | A6 | | | | | A6 | A1 | A2 | | | | | | A2 |
| 816 T. Johnson | C1 | C2 | | | | C4 | C5 | C3 | C4 | C5 | C1 | | | | C2 | C4 | C3 | C5 | C1 | C2 | | | | C1 | C4 | C3 | C2 | C1 | C5 | |
| 822 M. White | A1 | A2 | | | | c4-A1 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | c4-A5 | | | | |
| 828 M. Nelson | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A6 | A1 | | | A4 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | |
| 826 S. Schaefer | A3 | A4 | A5 | A6 | 6a-10a | | | | A6 | A6 | | | | | | | | A4 | A5 | A2 | A6-b3 | A1 | A2 | | | | A6 | A1 | A2 | A3 |
| 808 L. Bergeron | A4 | A5 | A6 | A6 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A6 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 |
| 838 S. Pittman | | | C2 | C3 | | C5 | C1 | C2 | | | | C2-a5 | C3 | C5 | C4 | C1 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | C1 | | | C1 |
| 832 A. Jorgenson | A5 | A6 | B5 | B1 | | | | | | A3 | A4 | B5 | a5-B1 | B2 | | | | A6 | A6 | A1 | | B4 | B5 | | | | A3 | A4 | A5 | B1 |
| 842 M. Hofferber | B3 | B4 | | | | | | B1 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A5 | A2 | A3 | B4 | B5 | B5 | |
| 844 S. Hilleshiem | | | A4 | A5 | A6 | | | | | | | | | | | B3 | B4 | | | | A2 | A3 | A4 | B3 | B4-c4 | B5 | | | | |
| 846 M. Ottosen | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C1 | C3 | | C1 | C2 | C3 | b3-C4 | C5 | C2 | | | | C3 | C4 | C1 | C2 |
| 830 B. Briggs | C3 | C4 | C5 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C2 | C4 | | | C2 | C2 | C2 | | C5 | C2 | C1 | | | | | C2 | C3 | C4 |
| 834 P. Dueholm | B4 | B5 | | | B1 | B5 | B1 | B2 | B3 | B4 | B5 | A4 | | | B5 | B6 | B1 | B2 | | | | | | B4 | B5 | B1 | B2 | B3 | B4 | |
| 836 M. Thayer | | | B4 | B5 | B2-c4 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B2 | B1 | B2 | | | | | | | | | | | | | B5 |
| 818 T. Gall | | | C3 | C1 | C2 | C3 | C4 | C5 | | | | B4 | B5 | B1 | C5 | C2 | C4 | | | | B4 | B5 | B1 | C2 | C3 | C1 | | | | B2 |
| 812 M. Lechman | B5 | B6 | B1 | B2 | B3 | | | | | | | | | A1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | B2 | B3 | B1 | B2 | B3 |
| 814 J. Cox | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | C4 | B2 | B3 | B4 | B5 | B1 | B2 | B3 | | C2 | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A6 | A1 | A2 | A4 | | A6 | | | | | | | A2 | A3-12p | A4 | | | B1 | A3 | A4 | A5 | | | | | | | A6 |
| 817 S. Crownhart | A6 | A6 | | | | | A4 | A5 | A1 | A2 | A3 | | | | | A4 | A5 | A6 | | | | | | A6 | A1 | A2 | A4 | A5 | A1 | |
| 815 D. Fjorden | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A5 | A6 | A6 | B1 | B2 | B3 | | | | A5 |
| 827 L. Flandrena | A6 | A1 | A2 | A3 | A4 | A2 | | | A3 | A4 | A5-1230 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | c4-12 | | | | | A6 | A6 | A1 |
| 829 L. Beyl | B6 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B6 | B3 | B4 | B5 | B1-c4 | B2-c5 | | | | | | | B6 |
| 823 J. Boche | | | [illegible] | [illegible] | | C1 | C3 | C1 | | | | C3 | C1 | C3 | C1 | C3 | C1 | C1 | C3 | | C3 | C1 | C3 | C4 | C2 | C5 | | | | C5 |
| 831 P. Wimberley | B1 | B2 | | | | A3 | A5 | A1 | B2 | B3 | B4 | | | | | A5 | A6 | B1 | B2 | B3 | | | | c5-1030 | A3 | A4 | B1 | B2 | B3 | |
| 819 S. LaVenture | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C4 | C2 | | | | C3 | C4 | C5 | C1 | | | | | | C4 | C5 | | C3 |
| 821 B. Roberts | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5-7p | | | | | B2 | B3 | B4 | B5 | B4 | B1 | |
| 825 J. Koch | C5 | C1 | | | | C2 | C2 | C4 | C5 | C1 | C2 | | | | C3 | C5 | C5 | C4 | 7p-C5 | C1 | | | | C3 | C5 | C4 | C5 | C3 | C4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | 8a-12 | | | D | D | D | D | D | | | D | D | D | D | | | | D | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | | SD | | | SD | SD | SD | SD | SD | | | SD | SD |
| 824 Sgt D. Casey | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | BS | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | BS | BS | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

6/29/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| March 2009 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | | | A4 | A1 | A2 | A3 | | | | A4 | A5 | A6 | | A2 | | | | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | | | | | | | C2 | | C4 | C5 | C1 | C2 |
| 822 M. White | A6 | A1 | A2 | A3 | | | | A3 | A4 | A5-b5 | A1 | A5 | A1 | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 |
| 828 M. Nelson | A1 | A2 | A3 | A4 | | | | | | | | | | | | | A4 | A5 | A4 | A1 | A5 | A3 | | | | A1 | A5 | A3 | A4 | A2 | A3 |
| 826 S. Schaefer | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A5 | | | | | | | | | | A6 | A1 | | | | A2 | A3 | A4 |
| 808 L. Bergeron | | A4 | A5 | A6 | A1 | A2-130 | A3 | | A5 | | A3 | A4 | A5 | A4 | A1 | A2 | A5 | | | A3 | A4 | A5 | A5 | A1 | A2 | | | | A3 | A4 | A5 |
| 838 S. Pittman | C4 | | | C5 | C5 | C1 | C2 | C3 | C4 | C5 | | A2 | | C3 | C4-a5 | C5 | C1 | C2 | C3 | | | C2 | C3 | C1 | C2 | C3 | C4 | C5 | | | |
| 832 A. Jorgenson | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | a2-B5 | B1 | | | B2 | B3 | B4 | B5 | B1 | B2 | B2 | | | | B4 | B2 | B3 |
| 842 M. Hofferber | A2 | B3 | B4 | B5 | | | | A5 | A1 | A2 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B2 | B3 | B4 | | | | A5 | A6 | A1 | | B5 | B1 |
| 844 S. Hilleshiem | B3 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | | | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 | B4 | B2 | | | |
| 846 M. Ottosen | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 |
| 830 B. Briggs | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | C3 | | C1 | C2 | C3 |
| 834 P. Dueholm | B4 | B5 | B1 | B2 | | | | B2 | 12p-B3 | B4 | B5 | B1 | B2 | A1 | A5 | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 |
| 836 M. Thayer | B5 | | | | B5 | B1c2 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | C2 | C3 | C4 | C5 | C1 | | B3 | B4 | B5 | B1 | B2 | B5 | | | |
| 818 T. Gall | C5 | | | | B1 | B2 | B3 | C4 | C5 | C1 | | | | B5 | B1 | B2 | C3 | C4 | C5 | | | | B4 | B5 | B3 | C4 | C5 | C1 | | | |
| 812 M. Lechman | | B4 | B5 | B1 | B2 | B3 | B4 | A4 | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 |
| 814 J. Cox | B | | | | A | A | A | B | B | 2p-B3 | | | | A | A | A | B | B3 | B | | | | C | C | C | C | C | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | | | | A4 | A5 | | A1 | A2 | A3 | | | | A3 | A4 | A5 | | A1 | A2 | | | | A3-2p | A4 | A5-2p | A4 | A1-2p | A2 | | | |
| 817 S. Crownhart | A4 | A5 | A6 | A1 | | | | | | | | | | | | | A2 | A3 | A1 | A5 | A2 | A1 | | | | A2 | A3 | A4 | A5 | A6 | A1 |
| 815 D. Fjorden | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B4 | B5 | B1 | | | | B2 | | B4 | B5 | B1 | B2 | B5 | | | B2 | B3 | B4 | B5 | B1 | B2 |
| 827 L. Flandrena | | A6 | A1 | A2 | A3 | A4 | c2A5 | | | | A5 | A1 | A2 | A2 | A3 | A1 | | | | A4 | A3 | A4 | A1 | A2 | A3 | | | | A1 | A5 | A6 |
| 829 L. Beyl | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | A4 | | | B2 | B3 | a5-B4 | B5 | B1 | B2 | | | | B5 | B1 | B1 | B3 | B1 | B3 | | | |
| 823 J. Boche | | C3 | C4 | | C1 | C2 | C3 | | | A1 | C2 | C3 | C4 | C5-a2 | C1 | C2 | | | A1 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 |
| 831 P. Wimberley | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 819 S. LaVenture | C2 | | | C4 | C2 | C3 | C4 | C5 | C1 | C2 | | | A3 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C4 | | C3 | |
| 821 B. Roberts | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | C | C | C | C5 | C | C | | | | A | A | A |
| J. Koch | | | | | | | | A | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | B | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | D | D | 8a-930 | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD |
| 824 Sgt D. Casey | | 400-173 | BS | 000-163 | S2 | S2 | S2 | | | | BS | BS | BS | BS | BS | BS | | | | BS | BS | BS | S2 | S2 | 900-2200 | | | | B1 | BS | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/30/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2009 | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3-10a | A4 | A5 | | | | 8a-230 | 5a-130 | A6 | A1 | A2 | A3 | | | | | A3 | A4 | A6 | A1 | A2 | | | | A6 | A1 | A2 | c1-A3 | A4 | | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | C2 | C3 | | | C5 | C5 | C1 | C2 | C3 | C4 | | C1 | C2 | | | C3 | C4 | C5 | C1 | C2 | | | | C2 | C5 | C4 | C5 |
| 822 M. White | A4 | A5 | A1 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | A6 | | | | | | | | | | | | | A4 | A5 | A6 | A6 |
| 828 M. Nelson | A5 | | | A2 | A3 | A4 | | | | A3 | A4 | A5 | A6 | A6 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A5 | A1 |
| 826 S. Schaefer | | | | A3 | A4 | A5 | A1 | A2 | 200-1030 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A4 | A5 | A1 | A2 | A3 | | | | A2 |
| 808 L. Bergeron | | | | A4 | A5 | A6 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A6 | | | | | A3 | A6 | A1 | A2 | A3 | A4 | | | | A3 |
| 838 S. Pittman | C4 | C5 | C1 | | | | C4 | | | | C3 | C4 | | | | | | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C4 | C2 | C3 | |
| 832 A. Jorgenson | | | | A6 | A6 | A1 | B4 | B5 | B6 | | | | A3 | A4 | A5 | B5 | B6 | B1 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A5-12p |
| 842 M. Hofferber | A6 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | | | | | | A1 | B2 | B4 | B2 |
| 844 S. Hilleshiem | B6 | B1 | B2 | | | | B1 | B2 | B3 | | B5 | B6 | | | | B4 | B5 | B6 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | A6 | B3 | |
| 846 M. Ottosen | | B4 | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C3 | | | | C1 |
| 830 B. Briggs | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C3 | C1 | C2 |
| 834 P. Dueholm | B1 | B2 | B3 | B4 | B5 | B6 | | | | B5 | B4 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B3 | B1 | B2 | | | | B5 | B3 | B1 | |
| 836 M. Thayer | B2 | B3 | B4 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | C3 | C4 | C5 | | | | B1 | B2 | B3 | B4 | B5 | | |
| 818 T. Gall | | | | | | | | | | | | | | | | | | | | | | | | | B2 | B3 | B4 | C5 | C1 | C2 | |
| 812 M. Lechman | | | | B5 | B6 | B1 | B2 | B3c5 | B4 | | | C3 | B3 | B4 | B5-c1 | B6 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | B1 | B2 | B3 |
| 814 J. Cox | C5 | C1 | C2 | | | | | | C1 | C3 | C4 | C5 | | | C5 | C5 | C1 | C2 | C1 | C2 | C3 | B1 | B2 | | B5 | B6 | B1 | B6 | B1 | B2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A1 | A2 | A3 | | | | A2 | A3 | A4 | | A1 | A2 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | B4 | | A4 | A5-1230 | A6 | A6 | A1 | A2 | |
| 817 S. Crownhart | A2 | A3 | A4 | A5 | A6 | A6 | | | | A5 | A6 | A1 | A4 | A5 | | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 |
| 815 D. Fjorden | B4 | B5 | B6 | | | | A4 | A5 | A3 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B6 | | | | A6 | A6 | A1 | B2 | | | |
| 827 L. Flandrena | | | | | A1 | A2 | A3 | A4 | A5 | C2 | | | A6 | 9a-230 | A2 | c1-A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A6 | A6 | | | | A6 |
| 829 L. Beyl | B5 | | | B6 | B1 | B2 | B3 | B4 | B5 | B6 | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | B5 | B6 | B1 | B2 | | | | B4 |
| 823 J. Boche | | | C3 | | C5 | C1 | C3-5a | C4 | | C1 | C2 | C3 | | | | C5 | | | C3 | C4 | C5 | | | | C1 | C3 | | | C3 | C1 | |
| 831 P. Wimberley | C1 | C2 | B1 | B2 | B3 | B4 | | | | B6 | | B5 | B5 | B6 | B4 | B2 | | | B1 | B1 | B2 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 |
| 819 S. LaVenture | C2 | C3 | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | | | C4 | C5 | C1 | C2 | C2 | C4 | C1 | | | C3 |
| 821 B. Roberts | | | B6 | B1 | B2 | B3 | | | | B3 | B1 | B2 | B6 | B1 | B2 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 |
| 825 J. Koch | | | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | | | | | 8a-2p | SD | | | | SD | SD | SD | SD | SD | | | 8a-9a | SD | | | | | | SD | SD | SD | SD | SD | | |
| 824 Sgt D. Casey | | | | S1 | S1 | S1 | S1 | S1 | a1S1 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS | BS | BS | S2 | S2 | S2 | | | | BS |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1900 - 0330

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/28/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2009 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A5 | A2 | A1 | A2 | A3 | A3 | | | | A2 | A3 | c2-A4 | A5 | c4-A1 | A2 | | | | A1 |
| 816 T. Johnson | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | B3 | | | b3-C1 | C2 | C3 | C4 | C5 | C1 | C1 | | | C3 | b4-C4 | C5 | C1 | C2 | C3 | |
| 822 M. White | A4 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | | | | | | | |
| 828 M. Nelson | A1 | | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A4 | A5 | A6 | A1 | A2 | | A3 | | | A1 | A2 | A3 | c1-A4 | A5 | A1 | |
| 826 S. Schaefer | A2 | A3 | | | | | | | | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | | | | | | | A5 | A1 | A2 | A3 |
| 808 L. Bergeron | A3 | A4 | A5 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A1 | A2 | | | | A4 | A5 | A6 | A1-130 | A2 | A3 | | | | A2 | A3 | A4 | A5 |
| 838 S. Pittman | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2-a3 | C3 | C4 | C5 | C1 | | | | | | | | | | | | | C3 |
| 832 A. Jorgenson | | B1 | B2 | | | | | | | | | | | | B4 | | | B4 | B5 | | | B3 | B4 | | | | B4 | B5 | B6 | B4 |
| 842 M. Hofferber | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | | B5 | B1 | B2 | B3 | B4 | B2 | | | A2 | A3-b4 | A1 | B5 | B6 | B1 | |
| 844 S. Hilleshiem | | | A4 | A1 | A2 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | A1 | | | | | | | | | B5 | A3 | | | A4 |
| 846 M. Ottosen | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2-a2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 |
| 830 B. Briggs | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C5 | C1 | C2-a5 | C3 | C4 | C5 | C1 | C5 | | C3 | C4 | C5 | C1 |
| 834 P. Dueholm | | B3 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | A3 | | B3-6pm | B4 | B5 | B6 | B1 | A1 | | | | B2 | B3 | B4 | B1 | B2 | B3 | |
| 836 M. Thayer | B2 | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | B3 | B5 | B1 | B2 | | | A3 | | A4 | A5 | B1-c4 | B2 | C3 | | | | A6 |
| 818 T. Gall | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | B4 | B5 | B1 | C2 | C3 | C4 | | | | | | | | C2 | B3 | | | | B2 |
| 812 M. Lechman | B3 | B4 | B5 | B3 | B1 | | | | B4 | B5 | B1 | a2-B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5-c2 | B5 | | | | B2 | B3 | B4 | B5 |
| 814 J. Cox | | A5 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | | C2 | C3 | C4 | C5 | | | | C2 | C3 | b3-C4 | C5 | C1 | C2 | | | | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A2 | A3 | A4 | A5 | | A1 | | | | A4 | A5 | A4 | A1 | A2 | A4 | | | | A4 | A5 | A1 | A4 | A5 | A4 | | | | A2 |
| 817 S. Crownhart | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | |
| 815 D. Fjorden | | | B4 | B5 | B2 | | B2 | B3 | | | | | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B1 |
| 827 L. Flandrena | A5 | c4-A2 | A2 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B1 | a3-B2 | | | | A5 | A6 | B2 | 130-B3 | B4 | B1 | B3 | | | | A4 | A5 | B6 |
| 829 L. Beyl | B4 | 10a-630 | B1 | a3-B3 | B4 | B1 | | | B2 | B3 | B4 | B1 | B2 | | | | | B3 | B4 | B5 | a5-B5 | B1 | a6-B2 | | | | | B1 | B2 | B3 |
| 831 P. Wimberley | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | C3 | C2-a5 | C3 | C4 | C5 | C1 | C2 | |
| 821 B. Roberts | | C5 | C1-a3 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 |
| 825 J. Koch | B5-c4 | B6 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B5 | a5-B1 | B2-c1 | B3 | B4 | B5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | | | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | SD | SD | | | | | | SD | SD | SD | SD | SD | | | SD | SD | SD | | SD | | A1 | SD | SD | | | | | | SD |
| 819 Sgt S. LaVenture | S1 | S1 | | | 9a-1230 | S1 | S1 | S1 | S1 | S1 | S1 | | C1 | | S1 | S1 | S1 | S1 | S1 | S1 | | | A2-b3 | S1 | S1 | S1 | S1 | S1 | S1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

| Comp | Vacation | Sick | Personal | Training | PTO | FMLA |
|---|---|---|---|---|---|---|
| 1=MASTER | 2=FLOOR | 3=MAX | 4=INTAKE | 5=MIN CTL | 6=UTILITY | S=SUPERVISOR |

11/25/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A5 | A3 | A1-11a | | | | | A2 | A1 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A6 | A1 | A2 | A3 | |
| 816 T. Johnson | C2 | C3 | C4 | C5 | 12p-C1 | C2 | | | C4 | C4 | C5-a1 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | B4 | | C3 | C4 | C5 | C1 |
| 822 M. White | A6 | A1 | A2 | A3 | A4 | c4-11A | | | | A4 | A5 | A1 | c5-A5 | A2 | A3 | | | | A3 | A4 | A5 | A6 | A1 | c1-A2 | | | | A2 | A3 | A4 | A5 |
| 828 M. Nelson | A1 | c5-A2 | A3 | A4 | A5 | A6 | | | | A5 | A1 | A2 | c5-A2 | A3 | A4 | | | | A5 | A6 | A1 | A2 | 5a-A3 | | | 9a-1430 | | A3 | A4 | A5 | A3-b4 |
| 826 S. Schaefer | | | | A5 | A6 | A4 | A3 | A3 | A4 | | | | A5 | A4 | A1 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A4 | A5 | A1 | | | | A1 |
| 808 L. Bergeron | | | | A2 | A1 | A2 | A2 | A4 | A5 | | | | A1 | A6 | A5 | A2 | A3 | A4 | | | | A4 | A5 | A4 | A6 | A1-b6 | A2-1330 | | | | A2-10a |
| 838 S. Pittman | C3 | C4 | C5 | C1 | | | C2 | C3 | | C5 | C1 | C2 | | | | C5 | 2230-C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1-8a | C2 | C3 | |
| 832 A. Jorgenson | | | B5 | B4 | B5 | B5 | B1 | B2 | B3 | B3 | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | F | F | B6 | | | | B5 |
| 842 M. Hofferber | A2 | B5 | B4 | B2 | B3 | B4 | | | | B4 | B5 | B4 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | 9a-1430 | | A4 | A5 | A2 | B1 |
| 844 S. Hilleshiem | B1-c5 | | B3 | | | | A4 | A5 | B5 | B1 | B2 | B3 | | | B6 | A4 | A5 | A1 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B1 | |
| 846 M. Ottosen | | | | C1 | C2 | C3 | C4 | C5 | C1 | C5 | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | 8a-A1 | | C4 |
| 830 B. Briggs | | | | C2 | C3 | C4 | C5 | C1 | C2 | C3 | C4 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | | | | | | | | | C5 |
| 834 P. Dueholm | B2 | B3 | | B5 | 2p-630 | B1 | A1 | | A3 | | B4 | B5-c5 | B6 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B5-c1 | B1 | B3 | | | B1 | B2 | B3 | |
| 836 M. Thayer | B3 | B4 | | | | | B2 | B3 | B4 | B5 | B2 | B1 | | | | B3 | m-1130p | B5 | B6 | B1 | B2 | | | | B5 | B1 | B2 | B2 | B3 | B4 | |
| 818 T. Gall | C4 | C5 | C1 | | | | B5 | B4 | | | | | | | | B1 | B2 | B3 | C4 | C5 | C1 | | | | B1 | B2 | C1 | C2 | C3 | C4 | C2 |
| 812 M. Lechman | | | | B1 | B1-12p | B2 | | | | | | | B1 | B2 | B3 | B4 | B5 | B2 | | | B3 | C1 | C2 | C3 | C4 | C5 | B3 | | | | |
| 814 J. Cox | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | b3-C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | b6-C2 | C3 | C4 | C5 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4-2pm | A5 | | | | | | | A2 | A3 | A4 | | | 2pm-5pm | A5 | A6 | A6 | A1 | c2-A2 | A3 | | | | A2 | A3 | A4 | A5 | 8p-A2 | A1 | |
| 817 S. Crownhart | A4 | A5-b2 | A4 | A2 | A2 | A3 | | A1 | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A3 | A4 | A5-12p | A6 | A1 | | | | A6 | A1-8a | A2 | A3-b4 |
| 815 D. Fjorden | B5 | B2 | B1 | | | | | | | | | | | | | A6 | A1 | A2 | B4-c2 | B5 | B6 | | | | A3 | A4 | A5 | B5 | B1 | B2 | |
| 827 L. Flandrena | | | | A1 | A3 | A1 | B3 | B1 | B1 | | 2pm-6pm | | A3 | A1 | A2 | B6 | B1 | B6 | | | | A1 | A2 | A3 | B2 | B3 | B4 | C5 | | | A4 |
| 829 L. Beyl | | | | | B2-c4 | B3 | B4 | B5 | a2B2 | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B4 | B1 | B2 | F | F | B5 | | | | B3 |
| 831 P. Wimberley | B4 | B1 | B2 | B3 | B4 | | A5 | | B4 | B4 | B1 | a1-B2 | B4 | B5 | B6 | | | | B5 | B4 | B1 | B2 | B3 | B4 | B4 | | | B3 | B4 | B5 | B2 |
| 821 B. Roberts | C1 | | | C3 | | C5 | C1 | C2a2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | |
| 825 J. Koch | | b2-C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | C3 | C4 | C5-5a | C1 | C2 | | | | | C1 | C2 | b4-C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | D | D | 8a-1115 | D | D | | | | | | | | | | D | D | D | D | D | | | D | D | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | | | 7a-11a | SD | SD | SD | SD | | | 7a-11a | SD | SD | SD | SD | | | 7a-11a | SD | SD | SD | SD | | | SD | SD | SD | 7a-930 | SD | |
| 824 Sgt D. Casey | | | | S1 | S1 | S1 | SB | SB | SB | | | | S1 | S1 | S1 | SB | SB | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S2 | S2 | | | | | 9a-1130 | S1 | S1 | S2 | S2 | 700-0130 | | | | S1 | S1 | S1 | S2 | S2 | 10p-4a | | | | S1 | S1 | 9a-1330 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/29/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A3 | A4 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | A4 | A5 | A6 | A1 | A2 | | | | A3 | A4 | A5 |
| 816 T. Johnson | | | | C1 | C2 | b2-C3 | C4 | b5C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | b4-C4 | C5 | C1-a5 | 2a-C2 | C3 | C4 | C4 | | |
| 822 M. White | | | | A2 | A3 | A4 | c4-A5 | A1 | A1 | | | | A3 | A4 | A5 | A4 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5-430 | A1-12p | | | |
| 828 M. Nelson | | | | A3 | A4 | A5-b2 | A4 | A5b5 | A2 | | | | | A3 | A4 | A5 | A5 | A1 | A3 | | | c5A2 | A3 | A4 | A5 | A6 | | | | |
| 826 S. Schaefer | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A2 | | | | A1 | A2 | A3 | c1-A4 | A5 | A1 | | | | A3 | A1 | A2 | | | |
| 808 L. Bergeron | A5 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A3 | | | | A3 | A4 | A5 | | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A1 |
| 838 S. Pittman | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 |
| 832 A. Jorgenson | B4 | B5 | B1 | B3 | | | B4 | B5 | B1 | B2 | B3 | | | | | B3 | B4 | B5-c1 | B1 | B2 | B3 | | | | B4 | B5 | B1 | a3-B2 | B3 | B4 |
| 842 M. Hofferber | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | A3 | B4 | B5 | a5-B5 | B1 | B2 | | | |
| 844 S. Hilleshiem | A6 | A1 | A2 | A5 | B4 | B5 | | | | A6 | A6-1500 | A1-b4 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A5 | A1 | c5-A2 |
| 846 M. Ottosen | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5-a3 | C1 | C2 | C3 |
| 830 B. Briggs | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 834 P. Dueholm | | | | B4 | B5 | B1-c4 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B4-6p | B5 | B1 | B2-c2 | 4p-B3 | 12p-B4 | | | |
| 836 M. Thayer | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B5 | B6 | B1c5 | B2 | B3 | B4 | | | | B1 | B2 | B3 |
| 818 T. Gall | B5 | B1 | B2 | C3 | C4 | C5 | | | | C2 | C3 | C2 | 630-C1 | C2 | C3 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B3 | B4 | B5 |
| 812 M. Lechman | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5-c5 | B1 |
| 814 J. Cox | B2 | B3 | B4 | B5 | B1 | | | | | B5 | B1 | B2 | B3-630 | B4 | 1230-B5 | C5 | C1 | C2 | B5 | B1 | B2 | B3 | | | | | | | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A1 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A1 | A2 | A3-1230 | | | | A1 | A2 | A3 | A4 | A5 | A5 | | | A5 | A2 | A3 | A4 |
| 817 S. Crownhart | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A4 | A1 | A2 | A3-b4 | A4 | | | |
| 815 D. Fjorden | B3 | B4 | B5 | B1 | B2 | B3 | | | | A1 | A2 | B5 | B5 | B1 | B2 | | | | | | | B1 | B2 | B3 | | | | A1 | A2 | A3 |
| 827 L. Flandrena | A2 | A3 | A4 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A6 | A1 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 |
| 829 L. Beyl | | | | | | | B3 | B4 | B5 | B1 | B2 | B3 | A2 | | | B1 | B2 | B3 | B4 | B5 | 11a-730 | | | | B3 | | B5 | B5 | B1 | B2 |
| 823 J. Boche | C4 | C5 | C1 | C2 | C3 | | | | | B3 | B4 | b4-C4 | C5 | C1 | C2 | C4 | | | C3 | C4 | C5 | C1 | C2 | C3 | | | Resigned | | | |
| 831 P. Wimberley | | | | C5 | C1 | C2 | C3 | C4 | C5 | B5 | B1 | B2 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | |
| 821 B. Roberts | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | b4-C1 | C2 | C3 | C4 | C5 |
| 825 J. Koch | | | | | | | | | | | | | | | | | | | C2 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | 8a-130 | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | | | | | SD | | | | | | | 8a-1230 | SD | SD | SD | SD | | | 7a-11a | SD | | | SD | | | 7a-11a | SD | SD |
| 824 Sgt D. Casey | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | | | | | | S1 | S1 | S1 | | SB | 11a-730 | | | | S1 | S1 | S1 | 11a-730 | 0a-183 | |
| 819 Sgt S. LaVenture | | | | S1 | S1 | S1 | S2 | S2 | S2 | | 1500-B4 | | S1 | S1 | S1 | S2 | SB | S1 | A5 | | | S1 | | | S2 | S2 | S2 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Personal Training PTO FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/1/2009

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| April 2010 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A6 | A1 | A2-12p | A3 | A4 | A5 | | |
| 816 T. Johnson | C1 | C2 | C3 | C4 | | | C3 | C2 | C3 | C4 | C5 | C1 | C2-a1 | | | | C4 | C5 | C1 | C2 | C5 | C1 | | C2 | | C3 | C4 | C5 | C1 | C2 |
| 822 M. White | A2 | A3 | A4 | A5 | | | | | | | | | | | | | A5 | A6 | | A2 | A3 | A4 | | | | A4 | A5 | A6 | A1 | A2 |
| 828 M. Nelson | A3 | | | A6 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A6 | A1 | A2 | A3 | A4 | | | | | A5 | A6 | A1 | A2 | A3 |
| 826 S. Schaefer | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A4 | | A5 | B1 | B2 | B3 | | | | | A4 |
| 808 L. Bergeron | | A4 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | | | | A6 | | | | A1 | A2 | A3 | A4 | A5 | A5 | | | | A5 | A6 |
| 838 S. Pittman | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | b2-C5 | C1 | C2 | C3 | | | A1 | b3-C2 | C3 | C4 | C5 | C1 | C2 | | |
| 832 A. Jorgenson | | B3 | A3-12p | B5 | B2 | B3 | B4 | | | | B5 | B5 | B1 | B2 | B3 | B4 | B2 | | | B5 | B1 | B2 | | | | | | | | |
| 842 M. Hofferber | A4 | B5 | B6 | B1 | | | | A1 | A2 | A3 | | | B4 | a1-B5 | A5 | | A1 | A2 | A3 | B4 | B5 | B5 | | | B5 | A6 | A1 | A2 | B3 | B4 |
| 844 S. Hilleshiem | B1 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | B1 | A2 | A3 | A4 | B5 | B1 | B2 | | |
| 846 M. Ottosen | | C3 | C4 | C5 | C1 | | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | b4-C5 | C1 | | | | C2 | C3 |
| 830 B. Briggs | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 |
| 834 P. Dueholm | B4 | B6 | B1 | B2 | | | B3 | B3 | B4 | B5 | B4 | B1 | B2 | | B1 | | | | | | | | | | | B2 | B3 | B4 | B5 | B5 |
| 836 M. Thayer | B5 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A1-b2 | | B3 | B4 | | | | A3 | A4-b4 | | B1 | B2 | B3 | | |
| 818 T. Gall | C5 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | B3 | B4 | B5 | C2 | C3 | C4 | | | | B2 | B3 | B4 | C1 | C2 | C3 | | |
| 812 M. Lechman | | B1 | B2 | B3 | B4 | B5 | B6 | | | | B1 | 12p-B2 | B3 | B4 | B5 | B1 | | | | B1 | 1230-B2 | B3 | B4 | B5 | B1 | | | | B6 | B1 |
| 814 J. Cox | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5-a2 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A6 | | B3 | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | c5-A3 | A4-1230 | A5 | | A5 | | A5-b3 | A6 | A1 | A2 | A3-2p | A4 | | |
| 817 S. Crownhart | A5 | A1 | | A3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A1 | | | | | A1 | A2 | A3 | A4 | A5 |
| 815 D. Fjorden | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B1 | a2-B2 | B3-c5 | B4 | B5 | B1 | | | | A1 | A2 | A3 | B3 | B4 | B5 | | |
| 827 L. Flandrena | | A2 | B4 | A4 | B6 | B1 | B2 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | | | | | | | | | | A3 | A1 |
| 829 L. Beyl | | B2 | A2 | B4 | B5 | B6 | B1 | | | | B2 | B3 | | | | | | | | B2 | B3 | B4 | B5 | B1 | 12p-B2 | | | | B1 | B2 |
| 831 P. Wimberley | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 |
| 821 B. Roberts | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | | | | | | C1 | C2 | C3 | C4 | C5 | | | | C4 | C5 |
| 825 J. Koch | B3 | B4 | 12p-830 | B6 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | A2 | | | | B4 | B5 | B1 | B2 | B3 |
| 823 K. Krautkramer | | | | | | | | | | | | | | | | | | | | | | | | | B | | | | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | 10-4p | D | | | D | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | A2 | A4 | | | | B3 | B4 | B5 | C4 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | 7a-1130 | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD |
| 819 Sgt S. LaVenture | S1 | 4p-1230 | pm-123 | | | C2 | | S1 | S1 | S1 | S2 | S2 | S2 | | | | | | | | | | | | | S1 | S1 | S1 | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

4/30/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2010 | S 1 | M 2 | T 3 | W 4 | T 5 | F 6 | S 7 | S 8 | M 9 | T 10 | W 11 | T 12 | F 13 | S 14 | S 15 | M 16 | T 17 | W 18 | T 19 | F 20 | S 21 | S 22 | M 23 | T 24 | W 25 | T 26 | F 27 | S 28 | S 29 | M 30 | T 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A1 | A3 | A1 | A3 | A1 | | | | A3 | A3 | A3 | A3 | A3 | A3 | | | | A3 | A3 | A3 | A3 | A3 | 3-3:30p | | | | a3-12p | | A3 | A3 | |
| 816 T. Johnson | | C1 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | | C2 | C3 | C4 | C5 | | | 6p-1030 | C1 | C2 |
| 822 M. White | | | A3-1230 | A4 | c2-1030 | A1 | A2 | A3 | | | | c2-1030 | A6 | A1 | A4 | A5 | c4-A1 | | | | A1 | A4 | A5 | A5 | A1 | A2 | | | | A5 | A3 |
| 828 M. Nelson | | A1 | A2 | A2 | A4 | | | | | | | A5 | A2 | A4 | A5 | A4 | c3-A2 | | | | | | | | | | | | | A6 | A1 |
| 808 L. Bergeron | A6 | | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | c5-A5 | c1-A6 | A1 | | | | A4 | A5 | A1 | | | | | |
| 838 S. Pittman | C2 | C3 | | | C1 | C1 | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | b2-C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 |
| 832 A. Jorgenson | | | B4 | A5 | c5-A6 | B2 | B3 | B4 | | | B2 | A6 | A1 | A2 | B3 | B4-c3 | B5 | | | | | A5 | A1 | B1 | B2 | B3 | | A2-11P | A5 | A1 | A4 |
| 842 M. Hofferber | A3 | A4 | B5 | B5 | B1 | | | | A1 | A2 | A2 | B5 | B4 | B5 | | | | A6 | A1 | A2 | B3 | a1-B4 | B5 | | | | A1 | A4 | | | B2 |
| 844 S. Hilleshiem | c1-1030 | | B3 | B4 | B5 | | B1 | | A2 | A1 | A4 | | B6 | B1 | | | | A1 | A2 | c5-A6 | B4 | | B1 | | | | | | | B5 | B1 |
| 846 M. Ottosen | C4 | C5 | C4 | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | | | | C2 | 6p-C3 | | C1 | | C5 | C1 | C2 | C3 | C4 | C5 | B1 | |
| 830 B. Briggs | C5 | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C5 | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 834 P. Dueholm | B5 | B2 | | | | B3 | B4 | B5 | B5 | B1 | | | | | B2 | B3 | B4-c5 | B5 | B1 | B2 | A4 | | B2 | B3 | B4 | B5 | B1 | B2 | 10a-630 | | |
| 836 M. Thayer | | | B2 | B3-c5 | B4 | B5 | | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | | B3 | B4 | B5 | B3 | B1 | | A3 | 3P-11P | B4 | B5 |
| 818 T. Gall | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 812 M. Lechman | B3 | B4 | | | | A6 | A5 | A1 | B1 | B2 | B3 | | | | A3 | A1 | A5 | B2-c1 | B3 | B4 | | | | A1 | A4 | A3 | A4-b5 | B1 | B2 | | B3 |
| 814 J. Cox | B2 | B3 | C5 | C1 | C2 | | A1 | | B4 | B5 | B6-c2 | C4 | C5 | C1 | | | | B4-c4 | B5 | B1 | C3-a1 | C4 | C5 | | C3 | | B2 | B3 | B4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | c3-A5 | A6-130 | c2-1030 | A2 | | | A2 | A4 | A5 | A6 | A2 | A4 | A5 | | | | A2 | A5 | A4 | A5 | A1 | A2 | A3 | A2 | | A5 | A5 | A1 | A2 | A5 |
| 817 S. Crownhart | | | A5 | A6 | A3 | A4 | | | | | | A1 | A5 | A6 | A1 | A2 | A3 | | | | | | | | | | | | | A4 | A2 |
| 815 D. Fjorden | B6-c3 | B1 | | | | A3 | A4 | A5 | B2 | B3 | B4 | | | | B5 | B1-c4 | B2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | | B6 | B5 | | |
| 827 L. Flandrena | | | A4 | | | | B2 | B3 | C1 | | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B4 | | | 6a-10a | B2 | |
| 829 L. Beyl | B1 | A2 | | | | B4-6p | B5 | B1 | B3 | B4 | B5 | | | | | | | | | | | | | B2 | B1 | B2 | 12p-B3 | B4 | B5 | | |
| 831 P. Wimberley | | | | C3 | C4 | b4-C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | b5-C5 | C1 | C2 | | | | | | | |
| 821 B. Roberts | | C4 | | | | | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | b5-C2 | C3 | C4 | | |
| 825 J. Koch | B4 | B5 | B6-c2 | B1-c2 | B2 | | | | | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2-c5 | B3 | B5 | B1 | | | | | B4 | B5-6a | B6 | C2 | C3 |
| 823 K. Kruatkramer | c2-A2 | | B1 | B2 | B3 | A5 | | | A3 | A4 | A5 | B3 | B1 | B2 | | | | A4 | c4-A4 | A5 | A2-b2 | A2-b5 | A4 | | | A5 | A6 | A1 | A2 | B3 | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | | | D | D | D | D | 8a-2p | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | | | SD | SD | | | SD | SD | | | | | | SD | SD |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | A3 | | | | 11a-530 | S1 | S1 | S1 | S1 | 9a-3p | | | | | S1 | S1 | S1 | S1 | 9a-230 | | | | S1 | S1 |
| 826 Sgt S. Schaefer | | | | | | B1 | SB | SB | SB | SB | SB | | | | | SB | 2p-12p | SB | S1 | S1-6p | | | | SB | SB | SB | S1 | SB | B1 | | |

Comp | Vacation | Sick | Training | FMLA | Bereavement

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

**8/22/2010**