# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| December 2010 | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A3 | A3 | A3 | | A3 | A3 | | | | A3 | A3 | A3 | A3 | A3 | A3 | | | | A3 | A5 | | | | | | | | |
| 816 T. Johnson | C1 | C2-a1 | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | | | | | | | | | | |
| 822 M. White | A1 | A2-b3 | A3 | | | | A4 | A5 | A3 | c2-1030 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | |
| 828 M. Nelson | A2 | A3 | A4 | | | | A5 | A6 | A1 | A2 | c5-A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3-b1 | A5 | A5 | A2 | A3 | A4 | |
| 808 L. Bergeron | A3 | A4 | A5 | A6 | A1 | A2-2p | A4 | | | A3 | A4 | c1-A5 | A6 | A1 | A2 | A1 | A2 | | A4 | A5 | A1 | A2 | A4 | A5 | | | B3 | A1 | A2 | A3 | A4 |
| 838 S. Pittman | | | C3 | C2 | C3 | C4 | C5 | C1 | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | C2 | C2 | C3 | C4 | C5 | C1 | C2 | C3 | | | C3 | C4 |
| 832 A. Jorgenson | B1 | B2 | B3 | | | | B6 | B1 | B2-c2 | B3 | B4 | B5 | | | | B3 | B4 | | B4 | B5 | B1 | B4 | B5 | | B5 | B1 | B2 | B3 | B4 | B5 | |
| 842 M. Hofferber | | | | A1 | A2 | A5 | B4 | B5 | B4 | | | | A1 | A2 | A4 | B5 | B1 | B2 | | A1 | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 |
| 844 S. Hilleshiem | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C4 | C5 | C1 | C1 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 |
| 846 M. Ottosen | A4 | A5 | B4 | B1 | B2 | 0a-630p | | | | A4-b4 | A5 | | B1 | B2 | B3 | | | | A5 | | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 |
| 830 B. Briggs | C2 | C3 | C4 | C5 | C1 | C2 | | | C3 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | |
| 834 P. Dueholm | B2 | B3 | B4 | B5 | B6 | B1 | | | | B1 | B2 | A2 | B4 | B5 | B1 | B1 | B2 | | B3 | B4 | B5 | B1 | B1 | | | | B1 | B5 | B1 | B2 | |
| 836 M. Thayer | | B4 | B5 | | | | A3 | A1 | A2 | B2 | B3-c1 | B4 | | | | B4 | B5 | A5 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B2 | | B4 | B5 |
| 818 T. Gall | | | | B2 | B3 | B4 | C1 | C2 | | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | C2 | | C5 |
| 812 M. Lechman | C3-a3 | C4 | C5 | C1 | C2 | C3 | | | | b4-C4 | C5 | C1 | C2 | C3 | C4 | | | B3 | C3 | C4 | C5 | C1 | C2 | b2-C3 | | | | C4 | C5 | C1 | C2 |
| 814 J. Cox | | | | A2 | A3-1130 | A4 | B5 | B6 | B1 | | | | A2 | A4 | A5 | | | | C5 | C1 | | A5 | A3 | A3 | B4 | B5 | | C1 | | | A1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | B3 | | | A4 | A5 | A6 | A1 | A2 | A5 | | | | A4 | A5 | A6 | | A2 | A4 | | | | | | A4 | A5 | A1 | A2 | | | | A2-b3 |
| 817 S. Crownhart | A2-1p | A3 | A1 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | A5 | A1 | A2 | B3 | B4 | B5 | | | | A6 | A1 | B3 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B5 | B2 | B1 | | | | A4 | A5 | A1 | B2 |
| 827 L. Flandrena | B4 | a3-B5 | B1 | | | | B1 | B2 | B3 | | B5 | B1 | | | | A2 | A4 | B1 | B1 | B2 | B3 | | A1 | | A1 | A2 | A3 | B4 | B5 | | |
| 829 L. Beyl | B5 | B1 | a1-B2 | B4 | B5 | B6 | | | | B5-c5 | B1 | B2-6p | B5 | B1 | B2 | | | B5 | B5 | B1 | B2 | A1 | | | | B2 | | B1 | B2 | B3 | B4 |
| 831 P. Wimberley | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 821 B. Roberts | C5 | b3-C1 | C2 | C3 | C4 | C5 | | | | | | b2-C2 | C3 | C4 | C5 | | | | | | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 |
| 825 J. Koch | | | | A5 | A6 | A1 | B2 | | | | | | A5 | A5 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A2-b2 | B3 | B4 | B5 | | | B1 | A3 |
| 823 K. Krautkramer | | | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B6 | C4 | C5 | C3 | C4 | C5 | | | | | | B3 | b1-C4 | C5 | C1 | | B3 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | 8a-2p | D | | | D | D | D | 8a-1p | | | | D | D | D | 8a-130 | 8a-130 | | | D | D | D | D | D | | | D | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | A1 | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

12/22/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2010 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A2 | A3 | A4 | A5 | A6 | A1 | | | | A3 | A4 | A5 | A3 | A1 | A2 | | | | A2 | A3 | A4 | A1 | A2 | A1 | | | | A5 |
| 816 T. Johnson | | | | C1 | C2 | C3 | | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | B1 | | C2 | C3 | C4 | C5 | C2 | C1 | |
| 822 M. White | | | | | A3 | A4 | A5 | A6 | A1 | | | | A1 | A3 | A1 | A3 | A1 | A1 | | | | | | A3 | A4 | A5 | A1 | |
| 828 M. Nelson | | | | A3 | A4 | c2-A5 | A6 | A1 | A2 | | | | | A2 | A4 | A5 | A6 | A6 | | | | A2 | A3 | A4 | A5 | A1 | A2 | |
| 826 S. Schaefer | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A4 | A5 | A2 | A3 | A4 | A5 | | | | | | | A3 |
| 808 L. Bergeron | A4 | A5 | A6 | | | | A2 | A3 | c5-A4 | A5 | A1 | A2 | | | | A6 | A4 | A5 | A6 | A1 | A2 | | B1 | | A1 | A2 | A3 | A4 |
| 838 S. Pittman | C4 | C5 | C1 | C2 | C3 | C4 | C3 | | | C2 | C3 | C4 | C5 | C1 | C2 | C5 | | | C2 | C2 | C4 | C5 | C1 | C2 | | | | C2 |
| 832 A. Jorgenson | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | A2 | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B3 |
| 842 M. Hofferber | | | | A2 | A1 | B4 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | B3 | |
| 844 S. Hilleshiem | A5 | A6 | B2 | B2 | A5 | | | | | | | | | | | | | | A4 | A5 | B4 | B1 | B2 | B3 | | | | A6 |
| 846 M. Ottosen | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | | | | | | | | | | | C4 |
| 830 B. Briggs | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | | | | B1 | B2 | B3 | | B5-c5 | B2 | | | | B2 | B3 | B4 | B5 | B6 | B1 | B3 | | | | B4 | B5 | B3 | B1 | B2 | |
| 836 M. Thayer | A6 | A1 | A2 | B3 | B4 | B5 | C4 | | | c1-A1 | A2 | A3 | B4 | B5 | B1 | | C1 | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 |
| 818 T. Gall | C5 | C1 | C2 | C4 | C5 | C1 | | | | B1 | B2 | B3 | C4 | C5 | C1 | | | | C1 | C4 | C5 | C4 | C5 | C1 | | | | C3 |
| 812 M. Lechman | B5 | B1 | A1 | | | | | | | | | | | | | B1 | B2 | B3 | B4 | B5 | B1 | B3 | | | B4 | B5 | B5 | B1 |
| 814 J. Cox | C2 | C3 | C4 | C5 | C1 | C2 | | | C5 | C4 | C5 | C1 | C2 | C3 | C4 | | | C2 | C4 | C5 | C1 | C3 | C4 | C5 | C1 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A3 | A4 | B3 | A2 | | | | A2 | A3 | A4 | A5 | A4 | A3 | | | | A1 | A2 | A3 | A4 | A5 | | | | B1 | A2 |
| 817 S. Crownhart | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A4 | A5 | A5 | A1 | A2 | A3 | | | | A5 | A1 | A2 | A3 | A4 | A5 | |
| 815 D. Fjorden | B1 | B2 | B3 | B4 | B5-c2 | B1 | B4 | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | | B4 | B5 | B4 | B5 | B1 | | | | B4 |
| 827 L. Flandrena | B2 | B3 | B4 | | | | A3 | A4 | A5 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B2 | B3 | A4 | | | | A2 | A3 | A4 | B5 |
| 829 L. Beyl | B3 | B4 | B5 | | | | B2 | B1 | B4 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | | B2 | | | B2 | B5 | B4 | B1 | B2 |
| 831 P. Wimberley | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C3 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C5 | |
| 821 B. Roberts | C3 | C4 | C5 | | | | | C4-5a | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C3 | C3 | C3 | | | | C3 | C1 | C3 | C1 |
| 825 J. Koch | A1 | | | B5 | B1 | B2 | B5 | B3 | B1-c1 | | | | B1 | B2 | B3 | B4 | B5 | | | | | B5 | | | | C4 | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | 8a-1230 | D | | | D | 8a-1030 | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | B | B | B | | | | C | C | C | C | C | C | | | | A | A | A | A | A | A | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | |
| 819 Sgt S. LaVenture | | | | S1 | S1 | S1 | S2 | S2 | S2 | C1 | C2 | | | S1 | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S2 | S2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

2/28/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A4 | A1 | | | | | | A3 | A4 | A5 | 6a-1030 | | | |
| 816 T. Johnson | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 822 M. White | c4-A3 | A4 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A3 |
| 828 M. Nelson | A1 | A2 | A3 | A4 | | | | | A3 | A4 | A5 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | | A3 | A4 | A5 | A6 | A1 |
| 826 S. Schaefer | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A6 | A1 | A2 | A3 | A4 | | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A6 | A1 | A2 |
| 808 L. Bergeron | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | A3 | | | A1 | A2 | |
| 838 S. Pittman | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 832 A. Jorgenson | | B1 | B2 | B3 | B4 | B5 | B6 | | | B3 | B1 | 10a-630 | B3 | B4 | B5 | | | B1 | B4 | B3 | B4 | B5 | B1 | B2 | B2 | | | | | B1 | B2 |
| 842 M. Hofferber | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B5 | B6 | B1 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | | A4 | A5 | B1 | B2 | B3 |
| 844 S. Hilleshiem | B2 | | | | A5 | A6 | A1 | B2 | B3 | B1 | | | | A4 | A5-b2 | A5 | B1 | B2 | B3 | | | | | A2 | A1 | B2 | B3 | B2 | | | |
| 846 M. Ottosen | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 |
| 830 B. Briggs | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 |
| 834 P. Dueholm | B1 | | B3 | B4 | | | | B1 | | | B4 | B5 | B6 | | | B1 | B3 | B4 | B5 | B4 | B5 | B1 | A1 | | | B4 | B5 | B1 | B2 | B3 | B4 |
| 836 M. Thayer | B3 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A5 | A6 | A1 | B2 | B3 | B2 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | |
| 818 T. Gall | C4 | | | | B5 | B4 | B1 | C2 | C3 | C4 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | B3 | B4 | B5 | C4 | C5 | C1 | | | |
| 812 M. Lechman | | B4 | B5 | B6 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B6 | A2 | | | B3 | B4 | B5 |
| 814 J. Cox | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | b2-C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3 | | A5 | A5 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | |
| 817 S. Crownhart | A4 | A5 | A6 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | | | | | | | | | | | A1 | A2 | A3 | A4 | A5 |
| 815 D. Fjorden | B4 | | | | B6 | B1 | B2 | B4 | B5 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B4 | | | |
| 827 L. Flandrena | | B5 | A5 | A6 | B3 | A3 | B5 | | | | A2 | A3 | A4 | | | | | | | | | | | | B3 | | | | A2 | A3 | A4 |
| 829 L. Beyl | | | B6 | B1 | B2 | B3 | B4 | | B2 | | B3 | B4 | B5 | B5 | B1 | B2 | A4 | | | A2 | A3 | A4 | B5 | B6 | B1 | | | | B5 | | B1 |
| 831 P. Wimberley | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 821 B. Roberts | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 |
| 825 J. Koch | B5 | B2 | B1 | B2 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | a6-B4 | | | | B1 | B2 | B3 | B4 | B5 | B6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | B | B | B | B | B | B | | | | B | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | |
| 819 Sgt S. LaVenture | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 91-12 | S1 | S1 | | | | S1 | S1 | S1 | S2 | S2 | S2 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Personal Training PTO FMLA [illegible]

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

1/21/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2010 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | A3 | A4 | A5 | A6 | | | | A6 | A6 | A1 | A3 | A4 | A5 | | | | A3 | A1 | A3 | A1 | A3 | A3 | | | | A3 |
| 816 T. Johnson | C3 | C4 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1-a4 | C2 | C3 | | | |
| 822 M. White | A1 | A2 | A3 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | |
| 828 M. Nelson | A2 | A3 | A4 | | | | | A1 | A2 | A3 | A4 | A5 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | |
| 826 S. Schaefer | A3 | A4 | A5 | A1 | A2 | A2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 808 L. Bergeron | A1-10a | A1 | A2 | | | A5 | | B1 | B2 | A5 | A5 | A1-b2 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A2-b2 | A3 | A5 | | | | A4 | A5 | A2 | A1 |
| 838 S. Pittman | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | C4 | | C1 |
| 832 A. Jorgenson | B3 | B4 | B1 | | | | A1 | A2 | A3 | B4 | B5 | A3 | | | | | | | B3 | B4 | B5 | | B1 | A1 | B4 | B5 | B1 | B4 | B5 | B2 | |
| 842 M. Hofferber | | | | A2 | A3 | A4 | B5 | B5 | B1 | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | | | | | | | | | | A2 |
| 844 S. Hilleshiem | | | | A4 | A5 | A3 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B1 | B2 | B3 | | | | A5-b5 | A4 | A2 | B2 | B1 | B2 | | | | A4 |
| 846 M. Ottosen | C4 | C5 | | | | | | | | C1 | C2 | b2-C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | b5-C5 | C1 | | | | | C5 | C1 | C2 | C3 |
| 830 B. Briggs | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | A4 | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 |
| 834 P. Dueholm | 10-630 | B5 | B5 | B1 | B2 | B3 | A5 | | | B1 | B2 | B3 | B2 | B1 | B5 | A3 | | | B4 | B5 | B6 | B1 | B2 | B3 | A1 | | | B1 | B2 | B3 | B4 |
| 836 M. Thayer | a1-B5 | | | | | | B3 | B4 | B5 | B5 | B1 | | | | | B2 | B3 | B4 | B5-c3 | B6 | B1 | | A1 | | B5 | B3 | a4-B4 | B2 | 230-B | B4 | |
| 818 T. Gall | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 |
| 812 M. Lechman | B6 | B1 | B2-c5 | B3 | B4 | B5 | | | A4 | B2 | B3 | B4 | 130-B5 | B3 | A3 | | | | 10a-630 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B1 | B2 |
| 814 J. Cox | | | C1 | C2 | C3 | C4 | C3 | C4 | C5 | C4 | | | B1 | B2 | B3 | C5 | C1 | C2 | | | | | | | C3 | C4 | C5 | | | C5 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A5 | A6 | A6 | A2 | A3 | | | | | A5 | A1 | A2 | | | | | | | A1 | A2 | A4 | A2 | A2 | A4 | | | | A6-b5 |
| 817 S. Crownhart | A4 | A5 | A3 | | | | A3 | A4 | A5 | A4 | A1-b4 | A2 | | | | A4 | A3 | A4 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A1 | A2 | A3 | |
| 815 D. Fjorden | c1-A5 | A2 | A1 | B2 | B3 | B4 | | | | A1 | A2 | | B4 | B5 | B4 | | | | A3 | c3-1030 | A5 | A3 | B3 | B4 | | | | A5 | A1 | A1 | B5 |
| 827 L. Flandrena | B2 | B3 | B4 | A3 | A1 | | B4 | | | B3-6p | B4 | B5 | | | | B5 | B1 | B2 | B2 | B3 | 10a-630 | | | | B3 | B4 | B5 | B6 | | | |
| 829 L. Beyl | B1 | B2 | B3 | B4 | B5 | B1 | | | A1 | A2 | A3 | A4 | | | | | | A5 | B1 | 10a-630 | B3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | |
| 831 P. Wimberley | C5 | C1 | C2 | | | | C5 | C1 | C2 | b3-C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | 6-1030 |
| 821 B. Roberts | C2 | C3 | C4 | C5 | C1 | C2 | | | | | b4-C5 | C1 | C2 | C3 | C4 | | | | | C4 | C5 | b2-C1 | C2 | C3 | | | | C4 | C5 | C1 | |
| 825 J. Koch | | | | B5 | B1 | B2 | B2 | B3 | | | | | B3 | B4 | B2 | B3 | B4 | B5 | | | | B5 | B1 | | | | | | | | B3-c2 |
| 823 K. Krautkramer | | | | c5-A6 | A4 | A1 | A4 | A5 | B4 | | | B1 | A1 | A2 | B1 | B4 | B5 | B1 | | | | A4 | A5 | A3-b2 | B1 | B2 | B3 | | | | A5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | | | | | | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | 8a-2p | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | |
| 819 Sgt S. LaVenture | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | b2-c2 | S2 | S2 | S2 | S2 | S2 | S2 | 10p-2a |
| 826 Sgt S. Schaefer | | | | | | | | | | | | SD | SD | SD | SD | SA | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/31/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2010 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A1 | A3 | | | | A3 | A1 | A1 | A3 | A1 | A3 | | | | | | A1 | A3 | A4 | A1 |
| 816 T. Johnson | 2030-C | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5-a2 | C1 | C2 | C2 | C4 | | | | C2 | C5 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 |
| 822 M. White | | A1 | A2 | A3 | A4 | c1-A5 | | | | A3 | A5 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A6 |
| 828 M. Nelson | A4 | A5 | A1 | A2 | A3 | | | | | A1 | A2 | A5 | A4 | A5 | A6 | | | | | A4 | A2 | A3 | A4 | A5 | | | | A5 | A1 | c5-A5 |
| 826 S. Schaefer | | | | A5 | A6 | A1 | A2 | A3 | | | | | | A6 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A4 | A1 | A2 | A3 | | | |
| 808 L. Bergeron | A5 | A4 | | A6 | A1 | A2 | A3 | A4 | | | | | | A2 | A3 | A4 | A5 | A2 | | B1 | | A1 | A2 | A3 | A4-1230 | A1 | A2 | A4 | A5 | |
| 838 S. Pittman | C2 | C3 | C4 | | | C2 | b1-C3 | C4 | C5 | C1 | C2 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 832 A. Jorgenson | B4 | B5 | B1 | B2 | B5 | B4 | | | A1 | A2 | A3 | A4 | A5 | B2 | B1 | | | | A1 | A2-b3 | A5 | B4 | B5 | B6 | | | | a3-B5 | B1 | B2 |
| 842 M. Hofferber | a2-B1 | B2 | B3 | | | | A4 | A5 | A4 | B1 | B2 | B3 | A1 | | | A6 | A4 | A5 | B1 | B2 | B3 | | | | | | | | | |
| 844 S. Hilleshiem | B2 | B3 | B4 | | | | A5-b1 | A1 | A2 | B2 | B3 | a2-B4 | | | | A5 | A6 | | | | B4 | | | | A3 | A4 | c2-A5 | B1 | B2 | B3 |
| 846 M. Ottosen | | | | C2 | | C4 | C5 | C1 | C2 | | | C4 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C4 | C2 | C3 | C4-a3 | | | |
| 830 B. Briggs | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C5 | C4 | C5 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | | | C4 | | |
| 834 P. Dueholm | | | | B1 | B2 | B3 | a6-B2 | B5 | B1 | | | | | | B3 | B4 | B5 | B6 | B5 | | B5 | B6 | B1 | B2 | B3 | B4 | B5 | | | A2 |
| 836 M. Thayer | B5 | B1 | B2 | B3 | B4 | B5 | | | A5 | B5 | B1 | B2 | B3 | B4 | B5 | | | | B4 | B5 | B2 | B2 | B3 | B4 | A5 | | | B2 | B3 | B4 |
| 818 T. Gall | C1 | C2 | C3 | | C3 | | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | C2 | C3 | C4 | C5 |
| 812 M. Lechman | | | A5 | B5 | | | | | | | | | B4 | B5 | B6 | B1 | B2 | B3 | A5 | | | B5 | B6 | B1 | B2 | B3-c2 | B4 | | | |
| 814 J. Cox | C4 | C5 | C1 | | | | B3 | B4 | B5 | C5 | C4 | C2 | | | | B2 | B3 | B4 | C4 | b3-C2 | C3 | | | | C5 | C1 | C3-5a | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | B4 | A4 | | | | A1 | A2 | A3 | A4 | | | | | | A1 | A2 | A3 | A4 | A5 | A1-b1 | | | | | | | 5a-A2 | A3 | A4 |
| 817 S. Crownhart | A1 | A2 | A3 | A4 | A5 | A4 | | | | A5 | A4 | | | A1 | A2 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A2 | A3 |
| 815 D. Fjorden | | | | A1 | A2 | A3 | B5 | B3 | | | | | A2 | A3 | B4 | B5 | B6 | B1 | | | | A2 | A3 | A1 | | B1 | B2 | | A4 | |
| 827 L. Flandrena | a3-2030 | A3 | B5 | B6 | B1 | B2 | | | B4 | B4 | B5 | a1-B1 | B2 | B3 | A4 | | | | | B1 | | B3 | B4 | B5 | | | | B4 | B5 | B1-c1 |
| 829 L. Beyl | B2 | | B4 | B4 | B3-c1 | B1 | B4 | B1 | B3 | | | | B6 | B1 | B2 | B3 | B4 | B5 | B2 | | | B1 | B2 | B3 | B4 | B5 | B3 | | | A1 |
| 831 P. Wimberley | C | C | C | C | C | C | | | | C3 | C1-a1 | C3 | C1 | C3 | C1 | | | | C1 | C3 | b1-C1 | C1 | C3 | C1 | | | | C2 | C3 | C4 |
| 821 B. Roberts | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C2 | C3 | C4 | C5 | C1 | | | |
| 825 J. Koch | C5 | C1 | C2 | | | | | B2 | B2 | B3 | a6-B4 | B5 | B1 | | | B6 | B1 | B2 | B3 | B4 | | | | | B1 | B2 | B5 | B3 | B4-c5 | B5 |
| 823 K. Krautkramer | | | | B | B | B | B | B | B | | | | A3 | A | A | A | A | A | | | | A | A | A | A | A5 | A6 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | 8a-1p | | | 8a-1p | D | 8a-1p | D | D | | | D | 8a-2p | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | A3 | A5 | | | | | | | | | | | | | A6 | A2 | A3 | A4 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | | | | | | | SD | SD | SD | SD | SD | | | SD | SD | 8a-2p |
| 819 Sgt S. LaVenture | S1 | | S1 | S2-0630 | S2 | S2 | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

6/19/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A6 | A1 | A2 | | | | | | A6 | A1 | | | | | | | | A5 | A6 | A1 | A3 | A4 | A5 | | | | A2 | A3-12p | A4 | A5 | A5 |
| 816 T. Johnson | b2-1030 | | C5 | C1 | C4 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 |
| 822 M. White | | | A3 | A4 | A3 | A6 | A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A6 | A1 |
| 828 M. Nelson | | | A4 | A5 | A4 | A1 | A2 | A3 | | | | A5 | A1 | A2 | A2 | A3 | | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A1 | A2 |
| 826 S. Schaefer | A4 | | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A3 | A4 | A5 | A5 | A1 | A5 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | |
| 808 L. Bergeron | A5-b2 | A5 | C2 | B2 | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A4 | A5 | A4 | A1 | A2 | A3 | B5 | | | A6 | | | | A4 | A5 | | |
| 838 S. Pittman | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 |
| 832 A. Jorgenson | B1 | B5 | | | | B6 | B1 | B2 | B3 | B4 | B5 | B3 | | | B1 | B2 | B3 | B4 | B5 | B1 | | B1 | | B1 | B2 | B3 | B4 | B5 | B1 | | |
| 842 M. Hofferber | | | A1 | A3 | A5 | B4 | B5 | B6 | | | | A3 | A4 | A5 | B3 | B4 | B5 | | | | A5 | A3 | A1 | B6 | B1 | | | | | A2 | A3 |
| 844 S. Hilleshiem | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1-c4 | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | A3 | A6 | B5 | B5 |
| 846 M. Ottosen | C5 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 830 B. Briggs | C1 | C2 | | | C5 | C5 | C1 | C2 | C3 | C4 | C5 | | | C5 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 834 P. Dueholm | | B3 | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B6-c5 | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 |
| 836 M. Thayer | A2 | A3 | B4 | B5 | B1 | | | | A3 | A4 | A5 | B1 | B2 | | | | | c1-A3 | A4 | B4 | B1 | B2 | B3 | | | | A3 | A1 | A2 | B3 | B4 |
| 818 T. Gall | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | B2 | B3 | C3 | C2 | C3 | C4 | | | | B5 | | | C3 | C4 |
| 812 M. Lechman | B2 | | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4-c1 | B5 | B6 | B3 | | | | B3 | 11a-730 | B5 | B2 | B1 | B2 | | |
| 814 J. Cox | | | | | | | | | | | | | C3 | | | | | | | | | | | | | | | | C4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | A2 | A1 | | | | A4 | A5 | A2 | A1 | A2 | A3 | | | | A4-1pm | A5 | A2 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | |
| 817 S. Crownhart | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A4 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 |
| 815 D. Fjorden | B5 | B2 | B1 | | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1-c4 | | | | 1p-930 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B4 | B1 |
| 827 L. Flandrena | B4 | B1 | | C3 | | A5 | A6 | A1 | B2 | a5-B3 | B4 | | | | c4-A6 | A1 | c5-A2 | B3 | B4 | B5 | | | | A4 | A1 | A2 | | B3 | B4 | | |
| 829 L. Beyl | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | B3 | B4 | B5 | B2 | B1 | B2 | | | | | B4 | B5 | 12p-B2 | B1 | B2 | B3 | | |
| 831 P. Wimberley | | | C3 | C4 | C2 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | | | | | | C1 | C2 |
| 821 B. Roberts | C3 | C1 | | | | C2 | C3 | C4 | C5-a5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | |
| 825 J. Koch | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B3 | B4 | B5 | B6 | B1 | | | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C5 | C1 | C2 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | 8a-12p | | | | | | | | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | c4-S1 | S2 | S2 | S2 | | | | S1 | S1 | S1 | S2 | S2 | S2 | | | | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Personal Training PTO FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

3/22/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2010 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A5 | A6 | A1 | A2 | | A4 | | | | A6 | A1 | A1 | A3 | A4-930a | A5 | | | | A4 | A5-10a | A6 | A1 | A3 | A4 | | | | | | |
| 816 T. Johnson | C3 | | | | C5 | C1 | C2 | C3 | C4 | C2 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | |
| 822 M. White | A3 | | | | A3 | | A1-b4 | A6 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A4 | A5 | A1 | A2-430 | A2 | A3 | | | |
| 828 M. Nelson | A4 | | | | A4 | B1 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A5 | A2 | A2 | A4 | A3 | A4 | | | |
| 826 S. Schaefer | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3-1130 | | | | A5 | c4-1030 | B6 | A2 | A3 | A4 |
| 808 L. Bergeron | A1-9a | A2 | A3 | A4 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | c1-A4 | A5 | | | | | A5 | A2 | A1 | A2 | A3 |
| 838 S. Pittman | | C3 | C4 | C5 | C1 | C2 | b4-C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1-a3 |
| 832 A. Jorgenson | B4 | | | | A5 | a3-B4 | B5 | B4 | B5 | B6 | | | | | B4 | A1 | B2 | | | | | | | B2 | a4-B3 | B5 | B6 | B1 | | B1 | |
| 842 M. Hofferber | B5 | A3 | A1 | A2 | B3 | | | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | a3-B1 | B2 | | | | A3 | A4 | A5 |
| 844 S. Hilleshiem | | | A4 | A5 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B1 | | B3 | | | | A5 | A6 | c2-A1 | B2 | | B4 | B1 | | | A4 | A5 | A1 |
| 846 M. Ottosen | C4 | C5 | C1 | C2 | | | | C5 | C1 | C4 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 830 B. Briggs | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | C1 | C2 | C3 | C4 | C5 | | C2 | C3 | C2 | C3 | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | B1 | B2 | B3 | B4 | | A4-1530 | | B5 | B1 | B2 | B3 | 10-630 | B5 | | B2 | | B3 | B4 | B5 | B3 | B1-c2 | B2 | A1 | B3 | | | B2 | B3 | B4 | B5 | B6 |
| 836 M. Thayer | | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | | B3 | B4 | B5 | B3-c4 | B1 | B2 | | | |
| 818 T. Gall | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 |
| 812 M. Lechman | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B1 | B5 | B6 | | | | B4 | B5 | B4 | B1 | B2 | B3 | | | | | B4 | 1030-7p | B3 | | B2 |
| 814 J. Cox | | B5 | B1 | B2 | C3-a2 | C4 | C5 | | | | B4 | B6 | B1 | C2 | C3 | C4 | C5 | | | B2 | C5 | C1 | C1-a3 | | | | | | B5 | B4 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A4 | A5 | A6 | A1 | | A3 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 |
| 817 S. Crownhart | A6 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A1 | A3 | A3 | A4 | A5 | | | |
| 815 D. Fjorden | | B1 | B2 | B3 | | | | A5 | A6 | A1 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B3 | B1 | | | | A1 | A1 | | | | B5 |
| 827 L. Flandrena | A2 | | | B6 | | | B2 | B3 | B4 | B5 | | 6a-1230 | | B3 | A6 | B5 | B6 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | A1 | | | |
| 829 L. Beyl | B3 | B4 | B5 | | B5 | B3 | | | | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4-c1 | B5 | | | B5 | | B4 | B5 | B4 | B1 | B2 | B3 |
| 831 P. Wimberley | C2 | | | | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 821 B. Roberts | C1 | C2 | C3 | C4 | C4-a3 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | 10a-630 | | | | | B4 | C2 | | | C4 | C5 | C1 | C2 | C3 | C4-a2 |
| 825 J. Koch | B4-630 | | B6 | B1 | B2 | C5 | C1 | | | | | B2 | B3 | B4 | B5 | B1 | | | | | B4 | 1130-B5 | B1 | C3-a4 | C4 | | | | B2 | B3 | B4 |
| 823 K. Krautkramer | A | A | A | A | | | | A | A | A | A | A | A | | | | C | C | C | C | C | C | | | | C5 | C1 | C2 | C | C | C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | D | D | D | D | ·D | | | D | D | D | D | D | | | D | D | D | D | | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | A5 | | C2 | C3 | C5 | | | | | | | C1 | C2 | C3 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | 8a-2p | SD | SD | | | SD | SD | | SD | SD | | | SD |
| 819 Sgt S. LaVenture | S1 | | | | S1 | S1 | S1 | S2 | S2 | | | | | | S1 | S1 | S1 | S1 | S1 | C4 | | | S1 | S1 | S1 | | 4p-1230 | S2 | | | |

A = 0600 - 1430 Comp Vacation Sick Training FMLA OVERTIME

B = 1400 - 2230

C = 2200 - 0630 1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730

S2 = 1930 - 0400

5/31/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2010 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
| 806 D. Christensen | A3 | A3 | A3 | | | | A3 | A3 | A3 | A3 | A3 | A3 | | | | A3 | A3 | A3 | A3 | A3 | | | | | A3 | A3 | A3 | c3-A3 | A3 | A3 | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | C2 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | b5-C1 | C2 | C3 | | | B3 | C4 | C5 | C1 | |
| 822 M. White | A6 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A4 | A5 | c1-1030 | A1 | A2 | | | | | | | | | | | | | A4 | A5 | A5 | |
| 828 M. Nelson | A1 | A2 | A1 | A4 | A5 | A2 | | | | A4 | A3 | A6 | A5 | A2 | A3 | | | | A2 | A4 | A5 | A5 | A1 | A2 | | | | A5 | A2 | A1 | |
| 808 L. Bergeron | | | | | A2 | A4 | A2 | A2 | A4 | | | | A2 | A6 | c2-A4 | A5 | A5 | A1 | | | | A4-b5 | A5 | A4 | A1 | A2 | A2 | | | | |
| 838 S. Pittman | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | | | | | C2 | C3 | C4 | | | | | | | | | | C2 | C3 | C4 | |
| 832 A. Jorgenson | | | | | | | | | | B5 | B6 | B1 | B4 | B5 | B1 | | | | | | | | B3 | B1 | | B2 | | B3 | B4 | B5 | |
| 842 M. Hofferber | B1 | B2 | B3 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A4 | A1 | A2 | B5 | B4 | B5 | B2 | | | A2-b5 | A1 | A4 | B5 | B6 | B1 | |
| 844 S. Hilleshiem | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | C1 | C2 | C3 | C4 | C5 | |
| 846 M. Ottosen | | | | a5-B5 | B1 | B2-c3 | B4 | B5 | B5 | | | | A4 | A5 | A6 | B2 | B2 | B3 | | | | A2 | A2 | A3 | B4 | B3 | B1-c2 | | | | |
| 830 B. Briggs | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C2 | C4 | C5 | C1 | C2 | C3 | C4 | | | | |
| 834 P. Dueholm | | | | B2 | B5 | | B5 | B6 | B1 | | | B6 | | B2 | B3 | B4 | B5 | B6-630 | | | | | B1 | B2 | B3 | B4 | B5 | | | | |
| 836 M. Thayer | A2 | A4 | A4 | | | | | | | A5 | A6 | A1 | B2 | B3-c2 | B4 | | | | A4 | c2-1030 | A1 | B1 | B2 | B3 | | | | A1 | A1 | A2 | |
| 818 T. Gall | C1 | C2 | C3 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | C3 | B3 | B4 | B5 | C1 | C2 | C3 | | | | | | | B4 | B5 | B3 | |
| 812 M. Lechman | | | | C4 | b3-C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | b5-C3 | C4 | C5 | | | | |
| 814 J. Cox | B4 | B5 | B1 | | | | c3-A1 | | A5 | B6 | B1 | | | | | A1 | A2 | | B4 | B1 | B1 | | | | C4 | C5 | C1 | C3 | B1 | B2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | c3-A5 | | A5 | B4 | | | | A4 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A5 | A4 | | | A5 | A4 | | | | A6 | | |
| 817 S. Crownhart | A4 | A5 | A6 | A2 | A1-b2 | A3 | | | | Funeral | | | A3 | A4 | A5 | | | | A1 | A1 | A2 | A3 | A4 | | | | | A2 | A4 | A4 | |
| 815 D. Fjorden | | | | A1 | A3-b3 | A1 | B3 | 10a-630 | B3 | | | | A1 | A3 | A1 | B1 | B3 | B1 | | | | c1-A1 | A3 | B4 | B1 | B5 | B4 | | | | |
| 827 L. Flandrena | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4-c1 | B5 | B1 | B2 | | | | B1 | a5-B2 | a3-B3 | B4 | B5 | A1 | | | | B1 | B2 | A1 | |
| 829 L. Beyl | | | | B3 | B4 | B5 | B6 | B4 | B2 | | | | B3 | B4 | B5 | B6 | 10a-630 | B2 | | | | B3 | B4 | B5 | B2-c5 | B1 | B2 | | | | |
| 831 P. Wimberley | C5 | C1 | C2-a5 | C3 | b2-C4 | C5 | | | | C3 | C4 | C5 | C1 | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | |
| 821 B. Roberts | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | |
| 825 J. Koch | B5 | B3 | B4 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A6 | A4 | A5 | B3 | B5-c3 | B2 | | | | A5 | c5-A5 | A1 | B2 | B3 | B4 | |
| 823 K. Krautkramer | B2 | B1 | B2 | | | B4 | B1 | B2 | B6 | B4 | B5 | | | | | B5 | B6 | B4 | B2-c2 | B3 | B4-c5 | | | | A6 | A4 | A5 | B6 | C4 | C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | | | | D | D | |
| Part-Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | SD | SD | | | SD | SD | T | T | T | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | SB-130 | S1 | S1 | | | | | | T | T | T | S1 | S1 | S1 | | | | S1 | S1 | 2a-1030 | S1 | S1 | S1 | | | | S1 | S1 | S1 | |
| 826 Sgt S. Schaefer | | | | | | B1 | | | | T | T | T | B1 | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB | SB | SB | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/27/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | A3 | A3 | A3 | A3 | A3 | | | | A3-10a | A3-10a | A3 | Funeral | | | | | | A3 | A3 | A3 | A3 | a3-1030 | A3 | | | | A3 | a3-1030 | A3 |
| 816 T. Johnson | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | A2 | C5 | C1 | C2-a4 | C3 | C4 | C5 | | | | C4 | | C5 | C1 | C2 | C3 | | C2 | C2 |
| 822 M. White | A1 | | | | A1 | A2 | A4-b3 | A1 | A5 | A2 | | | | A1 | A3 | A4 | A5 | A5 | A1 | | | | A1 | A2 | c4-1030 | A4 | A5 | A6 | | | |
| 828 M. Nelson | A2 | | | | A4 | A5 | A1 | A5 | A2 | A3 | | | | A3 | A4 | A5 | A1 | A2 | A2 | | | | A2 | A1 | A4 | A5 | A6 | A1 | | | |
| 808 L. Bergeron | A6 | A1 | A2 | A5 | | | | A2 | | | A5 | A5 | A1 | | | | | A1 | A3 | A4 | A5 | A6 | | | | A6 | A4 | A2 | A6 | A4 | A5 |
| 838 S. Pittman | C4 | C2 | C3 | C4 | C5 | b2-C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C5 | C1 | C2 | | | | C4 | C5 | C1 |
| 832 A. Jorgenson | B3 | B1 | | | | A6 | | B2 | B2 | B4 | | | | B5 | B5 | B3 | B1 | B2 | B3 | | | | B4-c3 | B1 | B2 | B3 | B2 | B3 | | | |
| 842 M. Hofferber | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | A1 | B4 | B3 | B4 | B5 | | | | A1 | A6 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A6 |
| 844 S. Hilleshiem | | | | A6 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B3 | | | | A5 | A1 | A2 | B3 | B5 | B6 | | | | 6a-1030 | A6 | A1 |
| 846 M. Ottosen | C2 | C3 | C4 | C5 | | | | C1 | b3-C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C3 | C2 | C3 | | | | |
| 830 B. Briggs | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | A3 | C1 | C2 | C3 | C4 | C5 | C1 | | C2 | | C4 | C5 | C1 | C2 | C3 | C4 |
| 834 P. Dueholm | B5 | | B2 | B5 | | | | | | | 10a-630 | B6 | B1 | | B2 | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B5 | B1 | B5 | B6 | A4 |
| 836 M. Thayer | B2 | | | | | | | B4 | B5 | B5-2a | | | | A4 | A5 | B1 | B2 | B3 | B4 | | | | A6 | A4 | A5 | B1 | B4 | B5 | | | |
| 818 T. Gall | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | | C5 | C1 | | | | C3 | C4 | C5 |
| 812 M. Lechman | A3 | B4 | B5 | B6 | | | | A4 | A1 | A5 | B1 | A2 | | | | | A2 | A3 | A4 | B5 | B6 | B3 | | | | A1 | A2 | A5 | B4 | B5 | B6 |
| 814 J. Cox | | B3 | B4 | B3 | C1 | C2 | C3 | B1 | | | B6 | B1 | B2 | C4 | C5 | C1 | | | | B4 | B5 | B4 | C1 | | | | | C4 | B6 | B2 | 5p-B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A5 | A5 | A1 | A2 | A4-b2 | A5 | | A3 | A4 | 2a-A2 | A6 | A4 | A5 | A2 | A1 | | | | | A2 | A3 | A4 | A5 | A6 | | | | A2 | A1 | A2 |
| 817 S. Crownhart | A5 | | | | A5 | A1 | A2 | A3 | A4 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | |
| 815 D. Fjorden | A4 | B2 | B3 | B4 | | | | | | B2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B1 | B3 | B1 | | | | A3 | A1 | A3 | B1 | B3 | B1 |
| 827 L. Flandrena | B1-6p | | | | B2 | B3 | B4 | | 2p-6p | | | | | B4 | B1 | B2 | a4-B3 | B4 | B5 | | | | B1 | B2 | B3 | B5 | B3 | B4 | | | |
| 829 L. Beyl | B4 | B5 | B6 | B1 | | | | B3 | B4 | B1 | B2 | B3 | | | | | B4 | B5 | B1 | B2 | B2 | | | | | B4 | B1 | B2 | B3 | B4 | B5 |
| 831 P. Wimberley | | | | | C4 | C5 | b3-C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 821 B. Roberts | b1-C5 | C1 | C2 | C3 | | | | C4 | C5 | | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | | |
| 825 J. Koch | | B6 | B1 | B2 | B3 | B4 | B5 | | | B3 | B4 | B5 | B3 | B1 | | | | | | B6 | B1 | B2 | | | B5 | | | | B2-c5 | B1 | B4 |
| 823 K. Krautkramer | | A3 | A1 | A2 | B4 | B5 | B1 | | | | A1 | A4 | A5 | B2 | B3 | B4 | | | | A2 | A4 | A5 | B5 | B4-c4 | B1 | | | | A1 | A2 | B2-c3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | 8a-12p | D | D | | | D | D | D | 8a-1p | | | | D | D | D | D | D | | | D | D | D | 8a-11a | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | 7a-11a | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | SD | SD | | |
| 819 Sgt S. LaVenture | 9a-1030 | | | | S1 | S1 | S1 | S1 | B1 | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | C1 | |
| 826 Sgt S. Schaefer | SB | A4 | A5 | SB | | | | SB | S1 | SB | SB | SB | | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | SA |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/23/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2010 | W 1 | T 2 | F 3 | S 4 | S 5 | M 6 | T 7 | W 8 | T 9 | F 10 | S 11 | S 12 | M 13 | T 14 | W 15 | T 16 | F 17 | S 18 | S 19 | M 20 | T 21 | W 22 | T 23 | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A3 | | | | | | A3 | A3 | A3 | A3 | | | | A3 | A3 | A3 | A3 | | A3 | | | | A3 | A3 | A3 | A3 | A3 | A3 | | |
| 816 T. Johnson | C3 | C4 | C5 | b2-C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 |
| 822 M. White | A1 | A2 | A3 | A4 | | | | A5 | | | | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A2 | A2 | A4 | c2-1030 | A6 |
| 828 M. Nelson | A2 | A3 | A4 | A5 | | | | A6 | A1 | A2 | A2 | A4 | A5 | | | | A4 | A5 | A5 | A1 | A2 | A3 | | | | | A4 | A5 | A6 | A1 |
| 808 L. Bergeron | | A5 | A1 | A2 | c5-A2 | A3 | A4 | | | | c4-A5 | A5 | A3 | A1 | A2 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | A1 | | | A4 | A5 |
| 838 S. Pittman | C1 | | C4 | | C1 | C2 | C3 | C4 | C5 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | |
| 832 A. Jorgenson | A5 | B1 | B2 | B3 | A5 | | | A1 | A2 | A1 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B2 | | | | | B3 | | B1 | B2 | B1 | B2 |
| 842 M. Hofferber | B3 | | | | A1 | A4 | A5 | B2 | B3 | B4 | | | | A2 | A1 | A4 | B5 | B6 | B1 | | | | A6 | A1 | A2 | B4 | B5 | B4 | | |
| 844 S. Hilleshiem | B1 | | | | A4 | c1-A5 | A6 | B1 | B2 | B3 | | | | A6 | A4 | A5 | B6 | B1 | B2 | | | | A1 | A2 | A5 | B5 | B4 | B5 | | |
| 846 M. Ottosen | | C5 | C1 | C2 | C3-a2 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | C5 | | | | C1 |
| 830 B. Briggs | | C1 | C2 | C3 | C4 | C5 | C1 | | | C1 | C3 | C4 | C5 | C1 | C2 | C3 | | A4 | | C5 | C1 | C2 | C3 | C4 | C5 | | C1 | | C1 | C2 |
| 834 P. Dueholm | | B2 | B3 | B4 | B5 | a2-B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B5 | B5 | B2 | B3 | | A4 | | | B5 | B4 |
| 836 M. Thayer | B2 | B3 | B4 | | | | | B6 | B1 | B2-c4 | B3 | B4 | B5 | | | | B3 | B4 | | B1 | B2 | B3 | | | B4 | B1 | B2 | B3-c2 | B4 | B5 |
| 818 T. Gall | C5 | | B5 | B5 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | | |
| 812 M. Lechman | | A1 | A2 | A3 | B3 | B4 | B5 | | | | A5 | A6-b2 | A1-4p | B2 | B3 | B4 | | | | A3 | A5 | A1 | B1 | B2 | | | | | A1 | c5-A2 |
| 814 J. Cox | C2 | C3 | | | B1 | B2 | B3 | C2 | C3 | | | | | B1 | B2 | B2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C2 | | C4 | | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | | | A1 | A2 | A5 | A4 | | | | A4 | A5 | A6 | | | | | | | A2 | A5 | A4 | A5 | A5 | A1 | | |
| 817 S. Crownhart | A4 | A4 | A5 | A1 | | | | A4 | A4 | A5 | A3 | A1 | A2 | | | | A1 | A2 | A1 | A4 | A4 | A5 | | | | | A1 | A2 | A3 | A4 |
| 815 D. Fjorden | | | | | | | | | | | A1 | B3 | 3p-B4 | B5 | | | | | | | B5 | B4 | B5 | B5 | B1 | | | | A2 | A3 |
| 827 L. Flandrena | B4 | B5 | B1-8p | B2-6p | | | | B5 | B6 | B1 | | | | | | | | | | | B3 | B1 | | | | B3 | B3 | B1 | B3 | B1 |
| 829 L. Beyl | | | | B1-c5 | B2-c1 | B3 | B4 | | | | B1 | | B3 | B4 | B5 | B1 | | | B3 | B5 | B1 | B2 | B3 | B4 | | | | | B2-c5 | B3 |
| 831 P. Wimberley | | | | | | | | C3 | C4 | C5 | b2-C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | | |
| 821 B. Roberts | | C2 | 8p-C3 | C4 | C5 | C1 | C2 | | | | C5 | b2-C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 |
| 825 J. Koch | C4 | | | | B4 | A1 | B2 | B3 | B4 | B5 | | | | | B1 | B3 | B4 | B5 | B5 | | | | B4 | B1 | B2 | C4 | C5 | C1 | | |
| 823 K. Krautkramer | B5 | B4 | | | | B1 | A2 | B4 | B5 | B1 | | | | A5 | A6 | A1 | B2 | B3 | B4 | B4 | | | A4 | A4 | B5 | B2 | C3 | C4 | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | D | | | D | D | | | | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 Sgt S. Nargis | SD | SD | SD | | | SD | SD | SD | SD | SD | | | SD | SD | SD | | | | | | | SD | SD | SD | | | SD | SD | SD | SD |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | A4 | A3 | | | S1 | S1 | S1 | 8a-6p | | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | | SB | SB | SB | SB | SB | SB | | | | | | | | | | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA FUNERAL

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

9/26/2010

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A4 | A5 | A6 | A1 | A2 | | | | A5 | A6 | A1 | A2 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | c1-A3 | | | | c5-A3 | A4 | A5 | A2 |
| 816 T. Johnson | | | C3 | C4 | C5-a3 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | | | C3 | C4 | C5 | | | | C3 |
| 822 M. White | | | A1-b3 | A3 | A1 | A3 | | A3 | | | | A3 | A3 | A3 | A3 | A3 | A3 | | | | A3 | A3 | A1 | c3-A3 | A3 | A3 | | | | A3 |
| 828 M. Nelson | | | A2 | A2 | A3 | A4 | A5 | A1 | | | | c5-A4 | A5 | A1 | A2 | A2 | A4 | | | | A1 | A2 | A2 | A2 | A4 | A5 | | | | |
| 808 L. Bergeron | A5 | A6 | | | | A5 | A4 | A2 | A1 | A2 | A3 | B2 | | | A4 | A5-b2 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A1 | A2 | c2-A3 | A4 | Detail |
| 838 S. Pittman | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C3 | C5 | C1 | C2 | C3 | C4 | C5 | | C5 | C1 | C1 | C2 | | C4 |
| 832 A. Jorgenson | | B4 | B1 | B2 | | B4 | B5 | B1-6p | | | | | B3 | B4 | B5 | B1 | B2 | | | B5 | | B1 | B2-c3 | B3 | B4 | B5 | | | | |
| 842 M. Hofferber | A6 | A1 | B4 | B5 | B1 | | | A3 | A2 | A3 | A4 | B4 | B5 | B1 | B4 | | | | | A5 | B2 | B3 | B4 | | | | A4 | A5 | A6 | B1 |
| 844 S. Hilleshiem | C3 | C4 | b3-C5 | C1 | C2 | | A3 | | C3 | C4 | C5 | C1 | C2 | C3 | C1 | | | C4 | C5 | C1 | b5-C2 | C3 | C4 | | | | | C3 | C4 | b5-C5 |
| 846 M. Ottosen | | | | | | A1 | A2 | A5 | B6 | B1 | B2 | | | | A1 | A4 | A5 | B5 | B1 | B2 | | | | A5 | A1 | A2 | B1-c2 | B2 | B3 | |
| 830 B. Briggs | C1 | C2 | | | | C4 | C5 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | |
| 834 P. Dueholm | B1 | B2 | | | B5 | a3-B2 | B3 | B4 | B5 | B2 | B1 | | 930-2300 | | B1 | | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2-c5 | B3 | B4 | B5 | |
| 836 M. Thayer | | | A3 | | A5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B4 | B5 | B1 | | | | A4-b5 |
| 818 T. Gall | B2 | B3 | C4 | C5 | C1 | | | | B4 | B5 | B3 | C5 | C1 | C2 | | | | | | | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 |
| 812 M. Lechman | C5 | C1 | | | B3 | C2 | C3 | C4 | C5 | C3 | C2 | | | | C3 | b2-C4 | C5 | C1 | b4-C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | |
| 814 J. Cox | A1 | A2 | B5 | B4 | B5 | | | | A3 | A4 | B3 | B1 | B2 | B3 | | C2 | | A4 | A5-b4 | B4 | B1 | 11a-B2 | A5 | C5 | | | A5 | A1 | A1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A3 | A4 | A5 | A6 | | | | A4 | A5 | A5 | A1 | A2 | A4 | | B5 | B6 | A5 | A4 | A1 | A2 | A1-11a | A4 | | | | A1 | A2 | A2 | A1 |
| 815 D. Fjorden | B4 | B5 | | | | A2 | A1 | A4 | B3 | B4 | B5-c5 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A1 | A2 | A4 | B4 | B5 | B4 | |
| 827 L. Flandrena | | | c3-A5 | A4 | B2 | B5 | B1 | B2 | A6 | | | A5 | A1 | A2 | B3 | | | | | | A5-b5 | A4 | B3 | B1 | B2 | B3 | | 9a-1p | | c3-A5 |
| 829 L. Beyl | B5 | B4 | | | | B3 | B4 | B5 | B1 | | | | | | | | B1 | B2 | B3 | A1 | | | | B2 | B3 | B4 | B5 | B3 | B1 | |
| 831 P. Wimberley | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | | | | | | | | | | | | | | | | B3 |
| 821 B. Roberts | C2 | | | | | C3 | C4 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 825 J. Koch | A3 | A4 | B5 | B1 | A4 | | | | | A1 | A2 | B3 | B4 | B5 | | B4 | | A3 | A1 | A2 | B3 | B4-c1 | B5 | | | | | | A3 | B4 |
| 823 K. Krautkramer | B3 | B1-c3 | B2 | B3 | B4 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B1 | B2 | B3 | C1 | C2 | C3 | | | | B2 | B1 | B2-c3 | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 J. Hanson | | | | | | | A | | B | B | B | | | | A | A | | B | | B | | | | A | 6A-11A | A | | B | B | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | C4 | C1 | C2 | | S1 | S1 | |
| 826 Sgt S. Schaefer | SB | SB | | | | SB | SB | SB | SB | SB | SB | | | | S1 | SB | SB | S1 | S1 | S1 | | | | SB | S1 | S1 | S1 | S1 | S1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA BEREAVEMENT

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

4/26/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2011 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | A1 | A2 | | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | | | | | | A4 |
| 816 T. Johnson | C3 | C4 | C5 | | | C5 | C1 | C2 | C3 | C4 | C5 | C1 | C1 | | | C2 | C3 | C4 | C5 | b4-C1 | C2 | | | | | | | | | | |
| 822 M. White | c3-A1 | A2 | A3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 828 M. Nelson | c3-A5 | A1 | A2 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | | | | | | | |
| 808 L. Bergeron | | A5 | c2-A1 | A2 | A3 | A6 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | A2 | c4-A3 | c5-A1 | A3 | A3 | A1 | A5 | A3 | | | | A2 | A3 | A4 | A5 |
| 838 S. Pittman | C4 | b3-C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | b5-C3 | C4 | C5 | C1 | | C4 | | C2 | C3 | C4 | C5 |
| 832 A. Jorgenson | A4 | A3 | A4 | B5 | B5 | B1 | A4 | | B5 | A5 | A2 | A2 | B4 | B5 | B1 | B4 | | | A5 | A1-b4 | A2 | B3 | | | | | A3 | c5-A3 | A4-1330 | B3 | 2p-3p |
| 842 M. Hofferber | B2 | | | A3 | A4 | A5 | B1 | B2 | B3 | | B2 | | | | | | | | | | | A5 | A2 | A1 | B2 | B2 | B4 | | | | A2 |
| 844 S. Hilleshiem | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | C2 | C3 | C4 | C5 | C1 | B3 | | | C2 | C3 | C4 | C5 | C1 | C2 | | A2 | | C3 |
| 846 M. Ottosen | A2 | | | A4 | A5 | A4 | | B4 | B4 | | | B1 | A4 | A3 | A4 | B5 | B1 | a5-B2 | | | | A4 | A1 | A2-b5 | B3 | B4 | B5 | | | | A1 |
| 830 B. Briggs | C5 | C1 | C2 | C4 | | | | | | C1 | C2 | C3 | C4 | b2-C5 | C1 | | | | 830-C2 | C3 | C4 | C5 | C1 | C2 | C3 | | | C3 | C4 | C5 | C1-8a |
| 834 P. Dueholm | B5 | a2-B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2-830p | B3 | B4 | B5 | B4 | B1 | | A2 | | B5 | B1 | B2 | B2 |
| 836 M. Thayer | a1-B1 | B2 | B3 | | | | c4-A3 | A1 | A2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B2 | p-1030 | B4 | |
| 818 T. Gall | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C2 | C2 | C4 | C1 | C2 | | C4 |
| 812 M. Lechman | B4 | B5-c2 | B1 | | | | B5 | B5 | B2 | B1 | | | | | | B1-c3 | B2 | B3-c5 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | 1330-B4 | B5 | |
| 814 J. Cox | | | A3 | B4 | | C4 | C2 | C3 | C4 | | | | B1 | B1 | B2 | C3 | C4 | C5 | | | | B1 | B1 | B3 | C1 | C3 | C3 | | | C3 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | B3 | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4-b2 | A5 | A1 | | | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | A3 | |
| 815 D. Fjorden | A3 | A4-b3 | A5-1030 | B1 | B2 | B3-c4 | | | | A4 | A5 | A1 | B2-c5 | B3 | B4 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B4 |
| 827 L. Flandrena | | | | A1 | A2 | c4-1030 | B4 | B3 | B1 | | | | A2 | c5-A5 | A1 | B2 | B3 | B4-8p | | | | | B5 | B2 | B4 | B5 | B1 | A1 | | [illegible] | A3 |
| 829 L. Beyl | | | B4 | B2 | B3-c4 | B4 | B2 | | | B2 | B3 | B4 | B5 | | | | | | | | | B4 | B2 | B5 | | | | B4 | B5 | B1 | B2 |
| 831 P. Wimberley | | B4-c3 | B5 | | | | A1 | A2 | A3 | B4 | B5 | | | | | A2 | c3-A3 | A4 | B5 | B1 | C1 | | | | A3 | A4 | A5 | B1 | B2 | A5 | |
| 821 B. Roberts | C1 | C2 | C3 | C3 | | | | | | C2 | C3 | C4 | | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | b5-C3 | | | | C4 | C5 | C1 | C2 |
| 825 J. Koch | | | | | B1 | B2-c1 | B3 | B1 | | | | | | | | | B5-c4 | B1 | | | | B6 | B1 | B2 | B1 | B3 | B3-c1 | | | | B3 |
| 823 K. Krautkramer | C2-a2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | B3 | C1 | C2-a5 | 8p-C3 | C4 | C5 | B2 | | | | C4 | C5 | C5 | C2 | C3 | C4 | |
| 813 M. Alexander | | | A | A | | B | B | B | | | A1 | A3 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | 8a-230 | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | | | | | | | B | B | B | | | | | | A | B | B | B | | | | A | A | A | B | B | B | | | | A |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | S1 | S1 | | C5 | | c1-S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1-b5 | | | | | | | | S1 | S1 | |
| 826 Sgt S. Schaefer | S1 | 0a-630 | 0a-630 | SB | S1 | SB | | | | A1 | SB | B3 | SB | LOA | LOA | | | | LOA | LOA | LOA | LOA | LOA | LOA | | | | SB | B3 | SB | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/31/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| December 2011 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | | | | A1 | | | A4-130 | c1-A5 | A1 | | | | A1 | A2 | A1 | A2 | A3 | | | | | | A1 | A2 | A3 | | A5 |
| 816 T. Johnson | | C3 | C4 | C5 | C4 | C2 | C3 | C3 | | | C4 | C5 | C1 | C2 | C3-a4 | C4 | | | | C5 | C1 | C2 | b3-C3 | C4 | C5 | | | | | | |
| 808 L. Bergeron | A5 | | | | A4 | A5 | A1 | A2 | A2 | A4 | | | A3 | A5 | A1 | A2 | c3-A2 | A4 | A5 | | | A4 | A4 | A5 | A1 | A2 | A3 | A4 | | A1 | |
| 838 S. Pittman | C5 | | | | C2 | C5 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | | C2 | C3 | C4 | C5 | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 832 A. Jorgenson | B2 | | B4 | | A5 | A1 | A2 | B3 | | | | | | | A5 | A1 | B4-c1 | B2 | B3 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | |
| 842 M. Hofferber | | A3 | A4 | A5 | A1 | A2 | A3 | | A3 | | A5 | A1 | A2 | A3 | A4 | A5 | A3 | | | A3 | A4 | A5 | A1-b3 | A2 | A3 | A4 | | | A4 | A5 | A1 |
| 844 S. Hilleshiem | C1 | C2 | C2 | C4 | | | | C2 | C3 | b5-C4 | C5 | C4 | C2 | | | | C4 | C5 | C1 | C2 | C2 | C4 | | | | C2 | C1 | C4 | C5 | b4-C4 | C2 |
| 846 M. Ottosen | A2 | B3 | | B5 | | | | A5 | A1 | A2 | B4-c1 | B5 | B1 | A4 | | | A5 | c1-1030 | A2 | B3 | B4 | B5 | | | | B4 | B5 | B1 | B1 | B2 | B3 |
| 830 B. Briggs | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | | | |
| 834 P. Dueholm | B3 | | | | 1230-B3 | B4 | B5 | 1200-B1 | B2 | B3-c5 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | B5-c4 | B1 | B2 | B3 | | | |
| 836 M. Thayer | | A4 | A5 | A1 | B2 | B3 | B4 | | | | B3 | A4 | A5 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | | |
| 818 T. Gall | B4 | B5 | B1 | B2 | | | | | | | | | | | | | B3 | B4 | B5 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 |
| 812 M. Lechman | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | | | B4 | B5 | B1 | B2 | | | | B4 | B5 | a2-B1 |
| 814 J. Cox | B1 | C5 | C1 | C2 | | | | B2 | B5 | B4 | C1 | C2 | C5 | | | | B1 | B5 | B1 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3-a2 | C4 |
| 820 M. Kahler | A | B | B | B | | | | B2 | B5 | B4 | B | B | B4 | | | | A | A | A | A | A3-7p | B1 | | | | C | C | C | C | C | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | B4 | B5 | | | | | A4 | A5 | A1 | B2 | B2 | B3 | | | | | | A3 | B4 | | | | | | A3 | A4 | A5 | a2-B2 | B3 | B4 |
| 815 D. Fjorden | B5 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A2 | A3 | | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | |
| 827 L. Flandrena | A4-b5 | A5 | A1 | A2-b1 | | | | A3-1230 | A4-b4 | A5 | c5-A1 | A2 | | | | | | | A4 | A5 | A1 | A2 | | | B1 | | A5 | A1 | A2-10a | A3 | |
| 829 L. Beyl | | | | | A3-b2 | A4 | A5 | B4 | B3 | B1 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4-b2 | A5 | c4-A1 | A2 | A3 | | | A4 |
| 831 P. Wimberley | | | | A3 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B5 | | | | | A1 | A2 | B5 |
| 821 B. Roberts | b5-C2 | | | | C | C | C | C3 | C4 | | | | | C1 | C2 | C2 | C3 | C4 | C5 | | | | C2 | b2-C5 | | C5 | C3 | C2 | | | |
| 825 J. Koch | C3 | C4 | C5 | b1-C1 | | | | C4 | b4-C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | 7p-C4 | C5 | | | | C1 | C2 | C3 | C4 | b3-C5 | C1 |
| 823 K. Krautkramer | | B1 | B2-7p | B3 | B4 | B5 | B1 | | | | A3 | B4 | B5 | B1 | B2 | a4-B3 | | | | B1 | B2 | B3 | C1 | C2 | C3 | | | | B3 | A4-b4 | A3 |
| 813 M. Alexander | | C1 | 7p-C3 | C3 | C1 | C3 | C1 | | | | C3 | C1 | C3 | C3 | C1 | C3-2a | | | | C1 | C3 | C3 | C1 | C3 | C1 | | | | C3 | C1 | C3 |
| 817 S. Ptacek | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B4 | B | | | | A | A-b3 | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | 8a-130 | D | D | D | D | | | D | D | D | D | D | | | D | D | D | | | | | | D | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | | A1 | A2 | | C5 | C1 | C2 | | C4 | | B1 | B3 | B4 | | | | | A3 | | B2 | B3 | C1 | | | | A5 | | | C1 | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 8a-1230 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | B3 | | | | | S1 | S1 |
| 826 Sgt S. Schaefer | SB | | | | SB | SB | SB | 100-1930 | B1 | A3-b5 | | | | SB | SB | SB | | SB | SB | | | | B1 | B1 | S1 | S1 | S1 | S1 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/8/11 Training, noon-2pm

12/28/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2011 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A3 | | | | A3 | 9a-230p | A5 | A1 | A2 | A3 | | | | A3 | A4 | A5 | A1 | A2 | A5 | | | | A5 | A6 | A1 | A2 | c3-A3 | A4 |
| 816 T. Johnson | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 |
| 822 M. White | | | | | | | | A1 | A3 | A3 | A1 | | | | | | | | | | | | | | | A3 | A1 | A3 |
| 828 M. Nelson | | | | | | | | A2 | A3 | A4 | c5-A5 | A1 | A2 | | | | A4 | A5 | A6 | c3-A2 | A3 | A4 | | | | A5 | A5 | A1 |
| 808 L. Bergeron | A1 | A1-b4 | A2 | A2 | A4 | A5 | A1 | | | | A4 | A3 | A1-1200 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A6 | A1 | | | | A2 |
| 838 S. Pittman | C4 | | | | | | B5 | C4 | C5 | C1 | | C4 | | C3 | C4 | C5 | C1 | | | | | | C5 | C1 | C2 | | C4 | C5 |
| 832 A. Jorgenson | B4 | B5 | B1 | B2 | B4 | | | B5 | | B2 | B3 | B4 | B5 | | | B3 | B1 | B2 | B3 | B1 | B3 | B4 | | | | A4 | B4 | B5 |
| 842 M. Hofferber | B5 | | A5 | | A5 | A6 | A2 | B2 | B3 | B4 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B1 |
| 844 S. Hilleshiem | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2-a5 | C3 | C4 | C5 | C1 |
| 846 M. Ottosen | | A2 | A3 | A4 | B5 | B4 | A5 | | | | A2 | B3 | A4 | B5 | B5 | B1 | | | | B2 | A5 | A1 | B2 | B3 | B4 | | A2 | |
| 830 B. Briggs | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C2 | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 834 P. Dueholm | | B3 | B5 | B1 | B2 | | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | B5 | | A3 | A4 | B2 | B3 | B4 | B5 | B3 | | | |
| 836 M. Thayer | A5 | B1 | B2 | B3 | | B3 | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A3 | A4 | | | B5 | B1 | | | | B1 | B2 | B4 |
| 818 T. Gall | C5 | | | | C1 | C2 | C3 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C3 | C4 | C5 | | | | | C5 | C1 | C5 | C1 | C2 |
| 812 M. Lechman | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | | | | | | | C1 | C2 | C3 | C4 | | | | | |
| 814 J. Cox | B1 | | | 12 | | A1 | | B3-c3 | B4 | B5 | | | B4 | A6 | A1 | A2 | B3 | B4 | B5 | B4 | | | A2 | A3 | A4 | B3 | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A4 | | | A1 | A2 | A3 | A4 | A5 | A2 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A3 | A4 | A5 | B5 | A4 | |
| 815 D. Fjorden | | A5 | A4 | B4 | B1 | B2 | A4 | | | | A3 | A4 | A3 | B4 | B1 | B2 | | | | A5 | A2 | A2 | B3 | B4 | B5 | | | |
| 827 L. Flandrena | A4 | B2 | B3 | A5 | | B5 | | A5 | c3-A1 | | B2 | A5 | | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A1 | | A5 |
| 829 L. Beyl | | B3 | B4 | B5 | B3 | B1 | B1 | | B1 | | B4 | B5 | 230-B | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B1 | | | |
| 831 P. Wimberley | C2 | b4-C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 |
| 821 B. Roberts | | C2 | C3 | C4 | C5 | | C2 | | | c4-A1 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 825 J. Koch | B2 | | | A1 | A2 | A3 | B3 | B4 | B5-c4 | B1 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A6 | B1-c3 | B2 | B3 |
| 823 K. Krautkramer | B3 | | | | | C1 | B2 | B1 | 10a-B2 | B3-c5 | | | | B1 | B2 | | | B1 | B2-c3 | | | | B5 | B1 | B2 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | 8a-230 | D | | | D | D | D | D | D | | | D | 8a-230 | D | D | D | | | Holiday | D | 12-4p | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | | | | S1 | 7a-a2 | S1 | S1 | 230a-9 | | | | | S1 | S1 | S1 | S1 | | S1 | | | | | S1 | S1 |
| 826 Sgt S. Schaefer | | A3 | A1 | A3 | S1 | S1 | A4 | | | | A1 | A2 | A5 | SB | SB | 12p-5p | | | | A1 | A1 | A3 | SB | SB | 5-1830 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA Overtime

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

February 16 - staff training

2/27/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2011 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A6 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A1 | A2 | A5 | | | | A2 | A3 | A4 | A5 | | | | | | A4 | A5 | A5 | A1 | A2 |
| 816 T. Johnson | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | C5 | C1 | C2 | | | | C1 | C2 |
| 822 M. White | | | A2 | A3 | A4 | A5 | c2-A1 | A2 | | | | A3 | A4 | A3 | A1 | A3 | A3 | | | | A1 | A3 | A3 | A1 | A3 | A1 | | | | | |
| 828 M. Nelson | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A2 | A2 | A4 | | | | A4 | A5 | A1 | A4 | A2 | | | | | | |
| 808 L. Bergeron | A5 | A1 | | | | A2 | A3 | A4-b2 | A5 | A6 | A1 | | | | A3 | A4 | A5 | A1 | c3-A2 | A2 | | | A3 | A2 | A5 | A4 | A5 | A6 | A1 | 6p-1030 | |
| 838 S. Pittman | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C2 | C3 |
| 832 A. Jorgenson | | | B5 | B1 | B2 | B4 | B5 | A5 | | | | B5 | B3 | B2 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | | | | | B2 | B3 |
| 842 M. Hofferber | A1 | A2 | B3 | B4 | B5 | | | | A6-b2 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A6 | A1 | A2 | B3 | B4 |
| 844 S. Hilleshiem | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C4 | C5 |
| 846 M. Ottosen | B2 | B3 | | | | A3 | A4-b1 | B1 | B1 | B2 | B3 | | | | A4 | A5 | A1 | | | | | A3 | | c4-A3 | A4 | A5 | B1 | B2 | B3 | | |
| 830 B. Briggs | | | | | | C5 | C1 | C2 | b5-C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | C3 | | C3 | C4 | C5 | C1 | C2 | C3 | | A3 |
| 834 P. Dueholm | | B5 | | B5 | A6 | | | | | B4 | B5 | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | A3 | |
| 836 M. Thayer | B4 | | A4 | A5 | | B1 | B2 | | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | B3 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A4 |
| 818 T. Gall | C1 | C2 | C3 | C4 | C5 | | | | B3 | B1 | B2 | C5 | C1 | C2 | | | | B4 | 700-223 | B4 | C3 | C4 | C5 | | | | B5 | B1 | B2 | C3 | C4 |
| 812 M. Lechman | C3 | C4 | | | | C1 | b1-C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | |
| 814 J. Cox | A2 | A3-1130 | B4 | B5 | B1 | B5 | | | A1-1130 | A2 | A3 | B1 | B5 | B1 | | | | A4 | A5 | A6 | A1 | B4 | | C1 | | | A1 | A2 | A3 | B4 | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | A6 | A1 | | | B3 | A2 | A3 | A4 | A5 | A4 | A1 | | | | A5 | A1 | A1 | A2 | A2 | A4 | | | A3 | A2 | A3 | A4 | A5 | A1 |
| 817 S. Crownhart | | | | | | | | | | | Retired | | | | | | | | | | | | | | | | | | | | |
| 815 D. Fjorden | B3-c2 | B4 | B2 | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | |
| 827 L. Flandrena | | | c3-A6 | A1 | A2 | B3-c2 | B4 | B5 | | | | A3 | A1 | B4 | B3 | B4 | B5 | | | | A3 | A4 | B2-c4 | B1 | B2 | B3 | | | | A4 | A5-b5 |
| 829 L. Beyl | B5 | B1-c3 | B4 | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B4 | B5 | B1 | B2-c3 | B1 | B2 | | | B5 | B2 | B3 | B4 | 9a-530 | B5 | | | |
| 831 P. Wimberley | B1 | B2 | C4 | C5 | C1 | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C3 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 |
| 821 B. Roberts | | | | | | C4 | C5 | b2-C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | | | | | | C2 | C3 | C4 | | | | |
| 825 J. Koch | A4 | c2-1030 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B2 | B1 | A2-1230 | | | | | | A3 | B5 | B1 | A5-1330 | | | | A3 | A4 | B1 | B5 | B1 |
| 823 K. Krautkramer | | | | B3 | B4 | | C3 | C4 | B4 | B5 | B6 | B4 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | B2 | B4 | C5 | C1 | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | D | D | D | 8a-130 | D | | | D | D | D | D | D | | | D | 8-1230 | 8a-2p | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 |
| 826 Sgt S. Schaefer | SB | SB | | | | SB | SB | 1p-530p | B5 | SB | SB | | | | | | | S1 | S1 | S1 | | | | A1 | A3 | A1 | SB | SB | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

1/31/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2011 | F 1 | S 2 | S 3 | M 4 | T 5 | W 6 | T 7 | F 8 | S 9 | S 10 | M 11 | T 12 | W 13 | T 14 | F 15 | S 16 | S 17 | M 18 | T 19 | W 20 | T 21 | F 22 | S 23 | S 24 | M 25 | T 26 | W 27 | T 28 | F 29 | S 30 | S 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A5 | | | | | | | | A5 | A5 | A1 | A2 | c5-A3 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A4 | A5 | A3 | A1 | A2 | A3 |
| 816 T. Johnson | | | | C2 | b1-C3 | C4 | C5 | | | C5 | C1 | b1-C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2-a1 |
| 822 M. White | | A5 | A1 | A2-b2 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | c5-A1 | A2 | | | | A3 | A4 | A5 | c3-A1 | A2 | A3 | | | | A3 | A4 | A5 |
| 828 M. Nelson | | A2 | c5-A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A2 | A3 | A4 |
| 808 L. Bergeron | A1 | | | | | | | | | | | | | A2 | A3 | A4 | c5-A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A4 | A1 | | | |
| 838 S. Pittman | C2 | | C1 | | C4 | 715p-C5 | C1 | C1 | C3 | C4 | | | | | | C2 | C3 | C4 | C5 | | | | | C3 | C4 | C5 | C1 | C2 | | | |
| 832 A. Jorgenson | A2 | | | | A1-b1 | A2 | A3 | B4 | B5-c2 | B5 | | | | A3 | A4 | c4-A5 | A3 | A2 | A5 | | | | A3 | A4 | A5 | B4 | B5 | B1 | | | |
| 842 M. Hofferber | A3 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B3 | B4-c5 | B5 | | | | | A1 | A3 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3 | B4 | B5 |
| 844 S. Hilleshiem | C1 | C2 | b1-C3 | C4 | | | B3 | | | B1 | C3 | C4 | C5 | | C1 | | B3 | B4 | B5 | C4 | C5 | C1 | | | | | | | | | |
| 846 M. Ottosen | | | | | | | | A1 | A2 | c2-A3 | B4 | B5 | B1 | | | | A1 | A4 | A2 | B4 | B5 | B1 | B2 | | | A1 | A2 | A4 | B4 | B5-c2 | B1 |
| 830 B. Briggs | C3 | | | | C5 | C1 | C2 | C3 | | | | | C1 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | C1 | | |
| 834 P. Dueholm | B3 | A4 | A5-b1 | A1 | B2 | B3 | B4 | | | | | | | B4-c5 | B5 | B1 | B2 | B3 | B4 | | | A2 | B5 | B1 | B2 | B3 | B4 | B5 | | | |
| 836 M. Thayer | | | | | B5 | B1 | B2 | B3 | B4 | | A4 | A5 | A2 | B1 | B2 | B3 | | | | | | | B1 | B2 | B3 | | | | A4 | A5 | A1 |
| 818 T. Gall | C5 | C1 | C2 | C3 | | | | C2 | C2 | C3 | C4 | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | C2 | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 812 M. Lechman | | B3-c5 | B4 | B5 | C2 | C3 | C4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2-c3 |
| 814 J. Cox | B2 | C3 | C4 | b2-C5 | | | | C5 | C1 | C2 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C1 | C2 | | | | | C3 | C4 | C5 | C3 | C4 | b4-C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A3 | A4 | A5 | A2 | A3 | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A1 | | | | | | A3 | A6 | A5 | | |
| 815 D. Fjorden | B4 | | | | A3 | A4-b2 | A5 | a4-B5 | B1 | B2 | | | | A4 | A5 | A1 | B4 | B5 | B1 | | | | A4 | A5 | A1 | B5 | B1 | B2 | | | |
| 827 L. Flandrena | A4 | B5 | | | | | | A3 | A4 | c4-A1 | B1 | B2 | B3 | | | | | | B2 | B1 | B2 | | | | | A3 | A4 | A5 | B2 | B3 | B4 |
| 829 L. Beyl | B5 | A1 | | | B3 | B4 | 1230-B5 | B1 | B2 | B3 | | | | a4-B2 | B3 | B4-c5 | B5 | B1 | | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | |
| 831 P. Wimberley | | B1 | B2 | B3 | B4 | B5 | A4-1230 | | | | A5 | A1-b1 | B2 | B3 | B4-c4 | B5 | | | | A4 | A5 | A1 | | B3 | B4 | A2 | | | A1 | A1 | A2-b4 |
| 821 B. Roberts | C4 | | | | C1 | C2 | C3-8a | C4 | C5 | C1 | | | | C2-8A | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 825 J. Koch | B1 | B2 | a2-B3 | B4 | | | | B2 | B3-8a | B4 | B5 | B1 | B2 | | | | | B2 | B3 | B2 | B3 | B4-c3 | | | | B1 | B2 | B3 | B1 | B2 | B3 |
| 823 K. Krautkramer | | C4 | C5 | C1 | | | | | | | C5 | C1 | C2-8a | C3 | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 |
| 813 M. Amundson | | | | | | | | | | A | B | B | B | | | | A | A | A | A | | B | B | | | A | A | A | B | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | | D | D | D | D | | | D | D | 8a-1030 | D | 8a-12p | | | D | D | D | D | D | | | D | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | S1 | | A3 | S1 | S1 | | | | | S1 | S1 | 8a-130 | S1 | S1 | A1 | | | | 11a-430 | 11a-430 | S1 | S1 | S1 | S1 | | | | S1 | S1 | c2-A5 |
| 826 Sgt S. Schaefer | A5 | | 8a-10a | | SB | 0a-715 | B1 | S1 | S1 | B2 | | | | SB | SB | SB | B1 | | SB | | | B3 | SB | B1 | B2 | SB | SB | SB | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA Funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/31/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2011 | W 1 | T 2 | F 3 | S 4 | S 5 | M 6 | T 7 | W 8 | T 9 | F 10 | S 11 | S 12 | M 13 | T 14 | W 15 | T 16 | F 17 | S 18 | S 19 | M 20 | T 21 | W 22 | T 23 | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | c5-A5 | A1 | A2 | A2 | A3 | 6a-9a | | | | | A4 | A5 | | A2 | A1 | | | | A4 | A5 | A1 | | | | | | | A3 | A4 |
| 816 T. Johnson | C4 | | | | C5-a4 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | b4-C4 | C5 | C1 | | | | C3 | C4 | b5-C5 | C1 | C2 | b3-C1 | | |
| 822 M. White | A3 | | | | A3 | A1 | A3 | A1 | A1 | A3 | | | | A3 | c3-A1 | A3 | A1 | A1 | A3-b1 | | | | A3 | A1 | A1 | A3 | A1 | A3 | | |
| 828 M. Nelson | A4 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A2-b5 | A2 | | | | | | | | | | | |
| 808 L. Bergeron | A5 | A1 | A2 | A3 | | | | | A4 | A5 | A5 | A1 | A2 | | | | A2-b4 | A3 | A4 | A5-12p | A1-12p | A2-12p | | | | A1 | A2 | A5 | A4 | A5 |
| 838 S. Pittman | | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C5 | C1 | C2 | C3 | C4 | C5 | | | C1 | C2 | b2-C3 | C4 | C5 | C1 |
| 832 A. Jorgenson | A1 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | A5 | A3 | A4 | | 12p-10p | 12p-10p | B2 | B3 | | B2 | A4-b1 | A5-b2 | A1 | A2 | A3 |
| 842 M. Hofferber | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5-c3 | B1 | B2 | | | | | | | | | | | | | A5 | A1 |
| 844 S. Hilleshiem | | C3 | C4 | b3-C5 | C1 | C2 | C3 | | | | | | B6 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | | | | | | C4 | C5 |
| 846 M. Ottosen | | A2 | A3 | A1 | B5 | a4-B1 | B2 | | | | A1 | B2 | 1030-7p | B1 | B2 | B3 | B1 | B2 | | A3 | A4 | A5 | 12p-B1 | B2 | B3 | | | | | |
| 830 B. Briggs | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | b1-C2 | C4 | C5 | C1 | | C5 | | C3 | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | B4 | B5 | B6 | B1 | | | 830-A4 | B3 | B4 | | B5 | B1 | B2 | A1 | | | B5 | B1 | B2 | B3 | B4 | B5 | A1 | | | | B4 | B5 | B1 | |
| 836 M. Thayer | B5 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4-c5 | B5 | | | | | | | A2 | A4 | A5 | A5 | A4 | A2 | | B2 |
| 818 T. Gall | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 |
| 812 M. Lechman | B3 -c5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | | | | | C4 | B3 | | | 6p-10p | B4 | B5 | B1 | B2 | B3 | B4 | | |
| 814 J. Cox | | B1 | B2-6p | C3 | C4 | C5 | C1 | | | C3 | C4 | C5 | C1 | C3 | C4 | C5 | | | | B4 | B5 | B1 | b5-C1 | b4-C2 | C3 | B3 | | | B2 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A3 | A4 | A5-b3 | A5 | A4 | A2 | | | B5 | A4 | 6a-123 | A6 | A5 | A4 | | | | | A1 | A2 | A3 | A4-12p | B1 | A4 | | | | | |
| 815 D. Fjorden | A2 | B3 | B4 | B5 | | | | A5 | A2 | A2 | B3 | 12p-B4 | B5 | | | | | A5 | A1 | B2 | B3 | B4 | | | B4 | A2 | A3 | A4-b3 | B5 | B3 |
| 827 L. Flandrena | A2 | A4 | A5 | A4 | B1 | B2 | B3 | | | | A3 | c5-A2 | A1 | B2 | B5 | | | | A5 | A2 | A3 | c1-A4 | B5-630 | A5-1030 | | | | | A1 | c2-A2 |
| 829 L. Beyl | B1 | B4 | B5 | | | | | a3-B1 | B2 | B3 | B4-c5 | B5 | B1 | | | B4 | B3 | | B5 | B1 | B2-c1 | B3 | | | | B5 | B1 | B2 | B3 | B4 |
| 831 P. Wimberley | B2 | | | | A1 | A2 | A5 | B4 | B5 | B1 | | | | A4 | A5 | c5-A2 | B2 | B3 | B4 | | | | A5 | A3 | A2 | B4 | B5 | B1 | | 6p-10p |
| 821 B. Roberts | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | | C1 | C2 | C5 | | | C2 | b5-C3 | C4 | | C1 | C2 | | | | C4 | C5 | C3 | C2 | C3 |
| 825 J. Koch | | | B1 | B2 | B3 | B4 | B5 | | | | | | A3 | B4 | B5 | B1 | A4 | | | | | 9a-6p | B2 | a5-B3 | | | | | B4-c2 | B5 |
| 823 K. Krautkramer | C2 | | | | C3 | C4 | C5-a3 | C1 | C2 | | | | | | C1 | C2 | C3 | | C5 | C5 | | | C2 | C3 | C4 | b1-C5 | C1 | C2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | | | | | | | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | | | | S1 | S1 | S1 | S1 | S1-230 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | A2-b4 | A3-b5 | S1 | S1 | S1 | | |
| 826 Sgt S. Schaefer | SB | SB | SB | | | | | | SB | SB | B1 | SB | SB | | | | SB | B4 | SB | S1 | S1 | 7a-330p | | | | | SB | SB | SB | 10a-630 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

June 22, training, 0700hrs

6/30/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | | A2 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A3 |
| 816 T. Johnson | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | |
| 822 M. White | A1 | A3 | A1 | | | | A1 | A3 | A1 | A3 | A1 | A3 | | | | A1 | A3 | A1 | A3 | 2a-A3 | A1 | | | | A1 | A3 | A1 | A3 | A1 | A3 | |
| 828 M. Nelson | A2 | A2 | | | | | | | A4 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A2 | A4 | A5 | | | | A5 | A1 | A2 | A2 | A3 | A4 | |
| 808 L. Bergeron | A3 | A4 | A5 | A1 | A2 | A3 | A4 | | | A1 | A2 | A2 | A4 | A5 | A5 | | | | A4 | A5 | A4 | A2 | A3 | A4 | | | | A1 | A2 | A5 | A4 |
| 838 S. Pittman | | | C5 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C4 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 |
| 832 A. Jorgenson | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B2-c5 | B3 | B4 | | B5 | | B4 | B5 | B1 | B2 | B3 | B4 | |
| 842 M. Hofferber | | | A4 | A2 | A3-b1 | A4 | B5 | B1 | B2 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A5 |
| 844 S. Hilleshiem | | | | C3 | b1-C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 |
| 846 M. Ottosen | A4 | A5 | c4-A3 | 230-B | B3 | B4 | | A5 | | A5 | A4 | A5 | B1 | B2 | B3 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 | B2 |
| 830 B. Briggs | C1 | C2 | C3 | C4 | C5 | C1 | | | C5 | C2 | C3 | C4 | C5 | C1 | C2 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | B2 | B3 | B4 | B5 | | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B6 |
| 836 M. Thayer | B5 | B1 | B2 | B4 | | | B3 | B1 | B2 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B2 | B4 | B5 | B1 | |
| 818 T. Gall | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | B4 | B5 | B1 | C3 | C4 | C5 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B1 |
| 812 M. Lechman | | | | | | | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 |
| 814 J. Cox | C3 | | | | B5 | B1 | B4 | B5 | B1 | | | | A6 | A1 | A2 | B3 | B4 | C5 | C2 | C3 | | A4 | A5 | A6 | B5 | 3p-B1 | | C5 | | | A6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A3 | A4 | A5 | A2 | A2 | A3 | | | | A1 | c2-A2 | A3 | A4 | A5 | A4-b5 | | | | A5 | A6 | A1 | A2 | A2 | A4 | | | | A1 |
| 815 D. Fjorden | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A4 | A2 | B3 |
| 827 L. Flandrena | B4 | B5 | B1 | | | | A5 | A1 | A2 | 1P-B3 | B4 | B5 | | | | A3 | A4 | c4-A5 | B1 | B2 | 1130-8p | | | | A2 | c1-A4 | c2-A5 | B1 | B2 | B3 | |
| 829 L. Beyl | B3 | B4-c4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2-c2 | B3 | B4 | | | | B5 | B1 | B2 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B4 |
| 831 P. Wimberley | C4 | C5 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | b5-C2 | C3 | C4 | C5 | | | | | | C3 | C4 | C5 | C1 | |
| 821 B. Roberts | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C3 | | | | C1 | 8p-C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 |
| 825 J. Koch | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 | B1-c4 | B2 | | | | A3 | A1 | A2 | B3-c1 | B4-c2 | B5 | | | | A2 |
| 823 K. Krautkramer | | | | | | | | | | | | | | | | | | | | | | | | | | A2 | B4 | | | | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1/C1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | 2100-00 | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | |
| 826 Sgt S. Schaefer | SB | SB | SB | S1 | S1 | | | | | | | | | SB | SB | | | | 1100-21 | SB | SB | S1 | S1 | S1 | | | | SB | SB | SB | SB |

Comp Vacation Sick Training FMLA

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

March 22 - staff training (0700 & 1430hrs)

3/26/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2011 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | | | | A3 | | A5 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A1 | A2 | A1 | | | | |
| 816 T. Johnson | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | b1-C3 | C4 | | | | C5 | C1 | C2 | C5 | C4-a1 | C5 | | | | | | | C2 | C3 |
| 822 M. White | A3 | A3 | A1 | A3 | A1 | | | | A1 | A3 | A3 | A3 | A1 | A3 | | | | A3 | A1 | A3 | A1 | c3-A1 | A3 | | | | A3 | A3 | A3 | c3-A1 | A3 |
| 828 M. Nelson | | | A5 | A1 | A2 | | | | A2 | A2 | A4 | A4 | A5 | A1 | | | | A1 | A2 | A5 | A2-b5 | A3 | A4 | | | | A4 | A5 | A1 | A2 | A2 |
| 808 L. Bergeron | | | A4 | A2 | A4 | A4 | A5 | A6 | | | | | | | | | | | | | | | A5 | A1 | A2 | A3 | | | | A3 | A4 |
| 838 S. Pittman | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | C1 | 11p-C2 | C3 | C4 | C5 | | | C2 | C3 | C4 |
| 832 A. Jorgenson | | | A2 | A5 | A3 | B5 | B6 | B1 | | | | A2 | A3 | A4 | B4 | B1 | A4 | | | | A4 | A5 | A1 | B5 | B4 | B1 | B4 | | A4 | A4 | A5 |
| 842 M. Hofferber | B2 | B3 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B5-c1 | B1 | | |
| 844 S. Hilleshiem | C1 | C2 | | | | C3 | C4 | | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | b5-C2 | | | | C1 | C2 | C3 | C4 | | | |
| 846 M. Ottosen | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | B2 | A3 | A4 | A5 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 | B1-c1 | B2 | | |
| 830 B. Briggs | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 |
| 834 P. Dueholm | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | 10a-630 | B1 | | | B3 | B1 | B2 | B3-11p | B4 | B5 | B4 | | | | B2 | B3 |
| 836 M. Thayer | A2 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A5 | A3 | A2-b2 | B3 | B4 | B5 | | | | A5 | A1 | c1-A2 | B3 | B4 |
| 818 T. Gall | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 812 M. Lechman | B4 | 1p-B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B4 | B5 | B1 | B2-c3 | B3 | B4 | | | | B3 | B4 | B5-c3 | B1 | B2 |
| 814 J. Cox | C5 | C1 | | | | | B4 | C5 | C5 | C1 | C2 | | | | B3 | B5 | B2 | C1 | C2 | C3 | | | | B6 | 1130-B1 | B2 | C1 | b5-C2 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A4 | A5 | A1 | A2 | A4 | A4 | | A4 | | A4 | A5 | A1 | A2 | c5-A2 | A5 | | |
| 815 D. Fjorden | | | A3 | A4 | A5 | 10a-B1 | B2 | B3 | | | | A5 | A4-b1 | A5 | B1 | B2 | B3 | | | | A5 | A2 | A2 | B3 | | B5 | | | | A5 | A1 |
| 827 L. Flandrena | B5 | B1 | | | | | A4 | A1 | B2 | A5 | 9a-530 | | T | | A5-1230 | A1 | A2 | B3 | B4 | B5 | A3 | | | A3 | A4 | A5 | B1 | B2 | B3 | | |
| 829 L. Beyl | | | B3 | B4 | a6-B5 | B3 | B1 | B2 | | | | B4 | B5 | B1 | 230-10 | B3 | B4 | | B1 | | B4 | B5 | a1-B1 | B2 | B3 | 9a-530 | | | | B4 | B5 |
| 831 P. Wimberley | A5 | A1 | B2 | B3-6p | B4 | | | | A4 | B3 | B4 | A1-b5 | A2 | A2 | | | | | | | | | | | | | | A4 | | B5 | B1 |
| 821 B. Roberts | | | C4 | b3-C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 |
| 825 J. Koch | B1 | B2 | | | | B4 | B5 | B5 | B1 | B2 | B3 | | | | | B4 | B5 | B1 | B2 | | | | | B1 | B2 | B3 | B2-c5 | B3 | B4 | | |
| 823 K. Krautkramer | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | b5-C1 | C2 | C3 | | | | C4 | C5 | b2-C1 | | C3 | C4 | C5 | | | C2 | C3 | b1-C4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | 8a-12p | D | D | | | D | D | D | D | D | | | D | 8a-1p | D | D | D | | | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 H. Giller | | | | Court | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 J. Hanson | B | B | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | | S1-b5 | S1-b1 | S1 | S1 |
| 826 Sgt S. Schaefer | | | SB | SB | SB | SB | SB-6p | SB | | | | SB | SB | | SB | S1 | S1 | | | | SB | B1 | B2 | SB | SB | S1 | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/29/2011

Training May 17th, 1200 & 1430

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | A5 | A1 | | | | | A1 | | A3 | A4 | A5 | | | | A1 | c1-A2 | A3 | A4 | c4-1030 | A1 | | | | A5 | A6 |
| 816 T. Johnson | C2 | | | C5 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C4 | C2 | | | C4 | C5 | C4 | C5 | b1-C1 | b2-C2 | C3 | | |
| 808 L. Bergeron | A3 | A4 | A5 | A6 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 |
| 838 S. Pittman | C4 | C3 | C4 | C5 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | | | | | | | | | | C4 | C2 | C3 | C4 |
| 832 A. Jorgenson | A4 | | | | A1 | | | | | | | | | | 10a-3p | | A1 | A2 | | B4 | B5 | B1 | | | B4 | A2 | A3 | A4 | B5 | B1 |
| 842 M. Hofferber | A2 | | | B2 | A5 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A1-b4 | A2 | | | | A5 | A1 | A2 | A3 | A4-b2 | A5 | | |
| 844 S. Hilleshiem | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | b5-C3 | C4 | C5 | | | | | | | | | | | | | C4 | C5 |
| 846 M. Ottosen | | A5 | A3 | A1 | B4 | B5 | 1230-B1 | A1 | | | A4 | c2-B5 | A1 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B4 | B2 | B3 | | | | A6 | A1 |
| 830 B. Briggs | C5 | C1 | C2 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C5 | C2 | C3 |
| 834 P. Dueholm | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | | B2 | | | | B2 | | | | | | | | A4 | | B4 | | B1 | B2 |
| 836 M. Thayer | | | | | | A2 | A3 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B3 | | B5 | | | | A1 | A2 | c5-A3 | B4 | B5 | B1 | | |
| 818 T. Gall | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | 12-B5 | B1 | B2 | | | | B2 | B3 |
| 812 M. Lechman | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5 | B5 | B2 | | | | B3-c4 | B4 | B5 | B5-c4 | B1 | B2 | | |
| 814 J. Cox | | B2 | B3 | B4 | C1 | C2 | C3 | | | A3 | B3 | B4 | | | C2 | C2 | | | | B3-c1 | B4 | B5 | C2 | C3 | C4 | | | A1 | B4 | B5 |
| 820 M. Kahler | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B2 | B3 | B | | | | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A3 | A4 | A5 | B1 | B2 | B3 | | A2 | | A2 | A3 | A4 | | B1 | B2 | | | A3 | A3 | A4 | A5 | B2 | B3 | | | | | A1 | A2 |
| 815 D. Fjorden | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B2-c2 | B3 | B4 | | | | A2 | A3 | A4 | | | | | | | | | | B3 | B4 |
| 827 L. Flandrena | B3 | A6 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4-b5 | A5 | A1 | | B3 | B4 | A5 | A1 | A2 | A2-12 | A3 | | | | | A2 | A3 |
| 829 L. Beyl | A1 | A2 | | A4 | | B2 | | A2 | A3 | A4 | B4 | B5 | B1 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A5 | A1 | A2 | A3 | A4 |
| 831 P. Wimberley | B4 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B1 | B1 | B5 | | | A3 | A4 | A5 | A4-b1 | A5 | B3 | | |
| 821 B. Roberts | C1 | C2 | C3 | | | | | | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C5 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 |
| 825 J. Koch | | C5 | C1 | C2 | C3 | C4 | C5 | | | | b4-C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C2 | | | | C1 | C2 |
| 823 K. Krautkramer | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | B1 | B2 | B1 | B5-c5 | B1 | B2 | B3 | B4 | | |
| 813 M. Alexander | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C3 | C3 | b3-C1 | C3 | | C3 | | C3 | C1 | C3 | C3 | C1 | C1 | | |
| 817 S. Ptacek | | | | | | | | | | | | | | A | A | A | B | B | B | | | | A | A | A-4p | B | B | B | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | 8a-3p | D | 8A-130 | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | 8a-1p | | | D | D | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | | B5 | B1 | C3 | | | | C5 | | | 6a-1530 | B1 | B5 | C1 | | | | C5 | C1 | | C2 | C3 | | | C1 | C5 | | B5 | B3 | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | | | | | S1 | S1-12p | S1 | | | | | | S1 | S1 | S1 | S1 | S1 | S1 | C2 | | | S1 | S1 | S1 | S1 | c4-1030 | S1 | | |
| 826 Sgt S. Schaefer | SB | SB | SB | | | | | SB | S1 | S1 | 730-180 | S1 | A2 | | | | SB | 2p-163 | | SB | S1 | S1 | | | | B3 | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp  Vacation  Sick  Training  FMLA

1=MASTER  2=FLOOR  3=MAX  4=INTAKE  5=MIN CTL  6=UTILITY  S=SUPERVISOR

11/28/2011