# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2011 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | A5 | A1 | 12P-14 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | c2-A3 | | |
| 816 T. Johnson | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | | | | | | | | | | C3 | C4 | C5 | | | C5 | C2 | C3 | C4 | C5 | C1 |
| 808 L. Bergeron | | | c2-A3 | A4 | A5 | A1 | A2 | A3 | | | | c4-A5 | A1 | A2 | c5-1030 | A4 | A5 | | | | A4 | A5 | A1 | A2 | c3-A3 | c4-A4 | | | | A1 | A2 |
| 838 S. Pittman | | | C2 | C3 | C4 | C5 | C1 | C2 | C2 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | b5-C1 | C2 | C3 | C4 | | | | C4 | C3 |
| 832 A. Jorgenson | A5 | A5 | A4 | A5 | A1 | | B3 | A4 | | | | A2 | A3 | A4 | B5 | B2 | A3 | | | | A5 | A1 | A2 | B3-c3 | B4 | B5 | | | | A2 | A3 |
| 842 M. Hofferber | A1 | A2 | A2 | A3 | A4 | | | | A4 | A5 | A5 | A1 | A2 | A1 | | | | A1 | A2 | A3 | A3-b2 | | A5 | | | | A2 | A3 | A4 | c3-A5 | A1 |
| 844 S. Hilleshiem | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | C5 |
| 846 M. Ottosen | B2 | B3 | | | | A2 | A3 | B4 | B5 | B1 | B2 | | | | | A5 | A1 | B2 | B3 | B4 | | | | A5 | A5 | A1 | B2 | B3-c2 | B4 | | B2 |
| 830 B. Briggs | | | C3 | C4 | C5 | C1 | C2 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C5 | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 |
| 834 P. Dueholm | | | B1 | B2 | B3 | B5 | B4 | B1 | B4 | | | B4 | B5 | B1-c5 | B2 | B3 | B4 | | | | | | | B5 | B6 | B1 | | | A1 | B5 | B1 |
| 836 M. Thayer | A4 | | B3 | B4 | B5 | B2 | | | A5 | A4 | A1 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5-10a | | |
| 818 T. Gall | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C4 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 812 M. Lechman | B5 | B1-c2 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B4 | B5 | B1 | | | | B5 | B1 | B2-c3 | B3 | B4 |
| 814 J. Cox | | | | | | B3 | B1 | B2 | C3 | C4 | C5 | | C3 | | B4 | B5 | B3 | C1 | C2 | C3 | | | | B2 | B3 | B4 | C5 | C1 | C2 | B1 | |
| 820 M. Kahler | | | | | | | | | | | | | | | | A | A | B | B | B | | | | A | A | A | B | B | B | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A3 | | | | A4 | A5 | A5 | A1 | A2 | A3 | A3 | | | | A1 | A2 | A3 | A4 | A5 | | A4 | | A1 | A2 | A3 | A4 | A5 | | | |
| 815 D. Fjorden | | | A5 | A1 | A2 | A3 | B4 | B5 | | | | | | | | | | | | | A1 | A2 | A3 | A4 | B5 | B6-7p | | | | A3 | A4 |
| 827 L. Flandrena | B1 | A4 | | | | | A4 | c3-1030 | B1 | B2 | 12-B3 | | A4 | | A1 | A2 | B1 | B4 | B5 | | | | | | A1 | A2 | B3 | B4 | B5 | | |
| 829 L. Beyl | | | A1 | A2 | A3 | B4 | B5 | | | | | A4 | A5 | A1 | A5 | B1 | B2 | | | B1 | A2 | A3 | A4 | B4 | B1-c4 | B2 | | | | A4 | A5 |
| 831 P. Wimberley | A3 | B2 | B4 | B5 | B1 | | | | A3 | A1 | B1-c4 | B3 | B4 | B5 | | | | A4 | A5 | A1 | B1 | B2 | B3 | | | | A5 | A1 | A2 | B2 | B3 |
| 821 B. Roberts | | | C4 | C5 | C1 | C2 | C3 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | |
| 825 J. Koch | B4-c4 | B5 | | | | B1 | B2-c3 | 12P-B3 | B4 | B5 | A2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | B2 | B3 | B4 | B5-c4 | B1 | | |
| 823 K. Krautkramer | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4-a1 | C5 | | | | C2 | C3 | C4 | b2-C5 | C1 | C2 | | | | C3 | | | C1 | C2 |
| 813 M. Alexander | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | A3 | | | | B5 | B1 | B2 | B3 | B4 | | | | | B1 | B2 | B3 | B4 | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | 2p-4p | 1130-4 | D | | | D | D | | | | | | | D | 8a-3p | D | D | | | D | D | D | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | C2 | C3 | | | | | | C3-a2 | | | | C2 | | a1-B3 | A4 | | | X | C1 | C2 | | B3 | B4 | B1 | | | C1 | | C5 | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | c4-A1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | 8a-1230 | B1 | | | S1 | S1 | S1 | 8a-2p | A2 | S1 | | | | S1 | S1 | c4-A5 | S1 | 8a-130 |
| 826 Sgt S. Schaefer | | | SB | SB | SB | SB | SB | 10a-630 | | | | SB | SB | SB | SA | SB | SB | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp | Vacation | Sick | Training | FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

10/22/2011

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2011 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A5 | A1 | A1 | A3 | A3 | | | | A2 | A3 | | A5 | A1 | A2 | | | | A5 | A1 | A2 | A1 | A3 | A4 | | | | c2-A2 | A3 | A4 | |
| 816 T. Johnson | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C2 | C3 | b2-C4 | | | | C5 | C1 | 8p-C2 | C3 | C4 | C5 | | | | C3 |
| 822 M. White | | Retired | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 828 M. Nelson | | | | | | | | | | | | | | | | | | Retired | | | | | | | | | | | | |
| 808 L. Bergeron | A1 | A2 | | | | A1 | A2 | | A5 | A5-b4 | | | | | A3 | c1-A4 | A5-b2 | A1 | A2 | A3 | | A4 | A5 | A3 | c5-A4 | A5 | A1 | A2 | A3 | A3 |
| 838 S. Pittman | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C4 | C2 | C3 | C4 | C5 | C1 | C2 | |
| 832 A. Jorgenson | B1 | B3 | | | | A2 | A3 | A4 | B4 | B5 | A4 | | B3 | | A4 | A5 | A1 | | B1 | B2 | | | | A4-b4 | A5 | A1 | B1 | B2 | B3 | |
| 842 M. Hofferber | | | A3 | A1 | A2 | A5 | A1 | A2 | B3 | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | B5 | A1 | A2 | A1 | A2 | A3 | | | | A5 |
| 844 S. Hilleshiem | C4 | C5 | C4 | C2 | C3 | | | | C4 | b4-C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 |
| 846 M. Ottosen | A2 | A3 | B4 | B5 | B1 | | | | A4 | A1 | A2 | B4 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1 | | | | | A3 | A4 | A5 | B1 |
| 830 B. Briggs | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | b5-C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C2 | | | C2 | C2 | C3 | C4 | C5 | C1 | C1 |
| 834 P. Dueholm | A6 | B5 | | | | B3 | 11a-B4 | B5 | B5 | B1 | B2 | | | | B4 | B5 | A2 | B4 | B5 | B5 | | | B2 | A5 | B5 | B1 | B2 | B3 | B4 | |
| 836 M. Thayer | | | A2 | A4 | A5 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B1 | | | | | A4 | A5 | c3-0930 | B2 | B4 | B4 | | | | A4 |
| 818 T. Gall | C5 | C1 | C2 | C5 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | C4 | C5 | C1 | C2 | C3 | C4 | C5 | C1 | | C1 | | C2 | C3 | C4 | C5 |
| 812 M. Lechman | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B3-c1 | B4 | B5-c3 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 |
| 814 J. Cox | B3 | B1 | C1 | C3 | C1 | | | A3 | A1 | A2 | A3-b5 | C3 | C4 | C5 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A3 | A4 | A5 | A2 | A4 | | | | A3 | A4 | A5 | A1 | A2 | B4 | | | A4 | A4 | A5 | A1-530 | A2 | A2 | A3 | | | | A4 | A5 | A2 | A1 |
| 815 D. Fjorden | B5 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A5 | A1 | B1 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B4 | B5 | B1 | |
| 827 L. Flandrena | 10a-230 | A5 | B5 | B1 | B2 | | | | A1 | B3 | B1 | A4 | | A3 | | | | c3-A3 | A4 | A5 | A5 | B5 | 12-8p | | | | A5 | A1 | A1 | B5 |
| 829 L. Beyl | B4 | | | | | A4 | A5 | A1 | B2 | | B4 | | | | A2 | A3 | | B3 | B4 | 530-B1 | | | | | A1 | A2 | B3 | B4 | B5 | |
| 831 P. Wimberley | | | A4 | A5 | B5 | A4 | A4 | A1 | | | | B2 | A5 | A1 | B2 | B3 | B4 | | | | | | | | | | | | | A2 |
| 821 B. Roberts | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | C3 | C4 | C5 | |
| 825 J. Koch | B2 | B2 | B3 | B4 | A1 | | | | | | | B1 | B2 | B3 | | | | B1 | B2 | B3 | B2 | B3-c3 | B4 | | | | B5 | B1 | B2 | B3 |
| 823 K. Krautkramer | | | | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | | | | | | C1 | C2 | C3 | b4-C4 | C5 | C1 | | | | C2 |
| 813 M. Alexander | | | B1-c5 | B2 | B3 | B4 | B3 | B4 | | | | B3 | B5 | B1 | B1 | B2-c2 | B3 | B5 | | | B1 | B2 | B3 | B5-c5 | B1 | B2-c2 | | | | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | D | D | 10a-1p | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | 8a-2p | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | A | A | B | B | B | | | | | | | B | B | B | Detail | | | A | | A | A3 | A6 | A6 | | B3 | | C | C | C | C |
| 848 H. Giller | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | c5-a3 | A3 | S1 | S1 | S1 | | | A1 | S1 | S1 | S1 | S1 | S1 | c2-1030 | | | | S1 | S1 | S1 | | S1 | S1 | | | | S1 |
| 826 Sgt S. Schaefer | S1 | B4 | | | | B2 | B5 | B1 | B1 | SB | SB | | | | | | | | | | | | | B3 | B4 | B5 | SB | SB | SB | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp   Vacation   Sick   Training   FMLA

1=MASTER   2=FLOOR   3=MAX   4=INTAKE   5=MIN CTL   6=UTILITY   S=SUPERVISOR

9/19/2011

Training - Sept 21, 0700-0900 & 1430-1630

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A5 | A1 | A2 | 130-143 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A1 | A6 | | | | A6 |
| 816 T. Johnson | C3 | C4 | | | C5 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| 808 L. Bergeron | A2 | A3 | A4 | A5 | A1 | | | | A4 | A5 | A1 | A2 | 0a-143 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 |
| 838 S. Pittman | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | | |
| 842 M. Hofferber | A4 | A5 | | | | A4 | A5 | A5 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A1 | A2 | A2 | A3 | A4 | B5 | |
| 844 S. Hilleshiem | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2-a4 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | c2-A1 |
| 846 M. Ottosen | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 | B5 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | A2 | B3 |
| 830 B. Briggs | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C1 | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | | | | | B4 | B5 | | | | B3 | | | | B2 | B3 | B4 | |
| 836 M. Thayer | B5 | B1 | | | | A3 | c1-A4 | | | B1 | | B3 | B4 | | A2 | A3 | A4 | B5 | B6 | B1 | | | | | | A3 | B5 | B1 | | C4 |
| 818 T. Gall | | | B4 | B5 | B1 | B2 | B3-c2 | B4 | | | | | B3 | B4 | B5 | B5 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 |
| 812 M. Lechman | B2 | B3 | | | | B1-c1 | B2 | B3 | B5 | B5 | B1 | | | | B3 | B4 | B1 | B1 | B2 | B2 | | | | B1 | B2 | B1 | B3 | B4 | C1 | C2 |
| 814 J. Cox | | | B1 | B2 | B3-c1 | C4 | C5 | C1 | B4 | | B2 | | | B5 | C5 | C1 | C2 | | | | B3 | B4 | B5 | C4 | C5 | C1 | | | | |
| 820 M. Kahler | | B6 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | | | B4 | A5 | A1 | | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | A1 | A2 | B3 | A5 | A4 | | | B2 | A3 |
| 815 D. Fjorden | A5 | A1 | B2 | B3 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 |
| 827 L. Flandrena | | | A2 | A3 | A4 | c1-1030 | | | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | B4 | A1 | | | A5 | |
| 829 L. Beyl | A1 | A2 | B3 | B4 | B5 | | | | | | B4 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | | A2 | A3 | A4 |
| 831 P. Wimberley | B1 | B2 | | | | A1 | A2 | c2-A3 | A2 | A3 | A4 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A3 | A4 | A5-b5 | A1 | | | A5 |
| 821 B. Roberts | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 |
| 825 J. Koch | | | C5 | C1 | | | | | B3 | B4 | B5 | B6 | B6 | a4-B1 | | | | | B1 | B3 | B6 | B2 | B6 | | | | B4 | B5 | B1 | B2 |
| 823 K. Krautkramer | A3 | A4 | | | | B5 | B1 | B2 | B2 | B3 | | | | | B4 | B1 | B2 | B3 | B4 | B5 | | | | B4 | B5 | B3 | B1 | B2 | B3-c2 | |
| 813 M. Alexander | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 817 S. Ptacek | C1 | C2 | | | | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | Hol | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | B4 | B5 | | | C2 | | | A1 | | | | B2 | | | | | | A2 | | | B1 | B6 | | A2 | A3 | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | | | S1 | S1 | S1 | | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S1 | S1 | SB | | | S1 | S1 | S1 | | S1 | S1 | |
| 826 Sgt S. Schaefer | SB | SB | SB | 230-223 | 400-210 | | | | SB | SB | SB | SB | SB | 0a-183 | S1 | | | SB | SB | SB | | | | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

3/30/2012

Training 4/24 0700-0900, 1430-1630hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2012 | W 1 | T 2 | F 3 | S 4 | S 5 | M 6 | T 7 | W 8 | T 9 | F 10 | S 11 | S 12 | M 13 | T 14 | W 15 | T 16 | F 17 | S 18 | 19 | M 20 | T 21 | W 22 | T 23 | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 | F 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | A5 | A1 | A2 | | | | A5 | A6 | A3 | A2 | | | | | | A5 | A2 | A1 | A2 | A3 | A4 | | | | | | A2 | A3 | A4 | A5 | |
| 816 T. Johnson | C1 | C2 | C3 | C4 | C5 | C1 | | C2 | | C3 | C4 | C5 | C1 | C4 | C3 | | C3 | C4 | | | | | | | | | | C5 | C1 | C2 | C3 |
| 808 L. Bergeron | | | | A5 | A2 | | A2 | A3 | A4 | | | | A5 | A5 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A2 | c3-A1 | A2 | A3 | | | A2 | A5 |
| 838 S. Pittman | A3 | A4 | A5 | A1 | | | | | | | | A5 | A2 | A1 | A2 | C2 | | A3 | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 |
| 842 M. Hofferber | A4 | A5 | | | B4 | B1 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5-c2 |
| 844 S. Hilleshiem | B1 | B2 | B3 | | | A1 | A6 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | A1 | B2 | B3 | | | | A5 | A5 | A1 | B2 | B3 | B4 | |
| 846 M. Ottosen | | | A1 | A2 | C5-A3 | A4 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A3 | A1 | a3-B4 | a4-B5 | B1 | | | | A1 |
| 830 B. Briggs | | | | C1 | C2 | C3 | C4 | C5 | C1 | | A3 | | C3 | C5 | C4 | C5 | C1 | C2 | C5 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 |
| 834 P. Dueholm | B5 | | | | | B4 | | | B1 | B5 | B1 | B2 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | B3 | | | B5 | B1 | B2 | B2 |
| 836 M. Thayer | C3-a3 | C1 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 818 T. Gall | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | |
| 812 M. Lechman | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C1 |
| 814 J. Cox | 0p-103 | a3-B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B6 | B2 | B3 | B4 | | | | | B4 | B5 | B1 |
| 820 M. Kahler | C5 | b5-C4 | b4-C2 | | C1 | C2 | | | | | | | C2 | C3 | C1 | B1 | B2 | B3 | C4 | C5 | C1 | | | | B5 | B1 | B2 | C3 | C4 | C5 | |
| 828 T. Briggs | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C2 | | C4 | C2 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4-a3 | C5 | b4-C1 | C2 | | | | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A3 | A4 | B4 | | | A1 | A2 | A1 | A4 | A5 | A1 | | | | A3 | A4 | A5 | A6 | A2 | A3 | | | A4 | A2 | A3-b4 | A4 | A5 | A1 | | |
| 815 D. Fjorden | | | | B5 | A4 | A5 | B2 | B2 | B3 | | | | | A3 | A4 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A3 |
| 827 L. Flandrena | A1 | A2-b5 | A3 | A4 | A5 | | | | | A1 | B5 | A3 | A4 | | A5 | | | | | A5 | A1 | A2-11a | A3 | A4 | | | | A1 | A2 | A3 | A6 |
| 829 L. Beyl | | | | | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A6 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A1 | A5 | | | | A4 |
| 831 P. Wimberley | B4 | | | | | A3 | A4 | A5-12p | A6 | A3 | A4 | A4 | | | | A1 | A2 | | B4 | B5 | B1 | | | | A3 | A4 | A5 | B3 | B1 | B2 | |
| 821 B. Roberts | | | | C3 | C4 | C5 | C1 | | C3 | C1 | C5 | C1 | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | |
| 825 J. Koch | | | | B1-c5 | B2 | B3 | B4 | B5 | B4 | | | | | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1-c3 | B2 | B3 | B4 | | | | B3 |
| 823 K. Krautkramer | B2 | B3 | B4-6p | A3 | B1 | B2 | | | | B4 | A2 | B1 | B4 | B2 | B3 | | | | B1 | B6 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 |
| 813 M. Alexander | C2 | C3 | C4 | | | | B1 | B3 | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | | | | | C1 | C2 | C3 | C4 |
| 817 S. Ptacek | C4 | C5 | C1 | | | | C3 | C4 | C5 | C4 | | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1-a4 | C2 | C3 | C4 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | | | | | D | D | D | D | D | | | D | D | D | 8a-230 | D | | | D | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | B1 | B2 | B3 | | | | | | | | B1 | | 10A-6P | 10A-6P | | | | C1 | C2 | C3 | C4 | C5 | | | | B3 | | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | | | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | | | | | | SB | SB | SB | SB-1915 | | | | SB | SB | SB | SB | S1 | S1 | | | | SB | SB | SB | SB | SB | S1 | | | | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

BEREAVMENT

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/27/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A4 | A5 | A1 | A2-10a | | | | | | A1 | A5 | A3 | A4 | A5 | A2 | | | | A4 | A5 | c5-A6 | A1 | A2 | | | | | | A2 | A6 |
| 816 T. Johnson | C3 | C2 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | c5-0630 | C1 | | | | C2 | C3 | C4 | C5 | C1 | | | | |
| 808 L. Bergeron | A4 | c2-A5 | A2 | A2 | 10a-2p | | | A2 | A3 | A4 | A1 | A2 | A1 | | | | A2 | A4 | A2 | A3 | A4 | A5 | | | | A6 | A5 | A2 | A3 | A4 | A5 |
| 838 S. Pittman | B3 | | A1-b2 | | A1 | A2 | A3 | B1 | A5 | A3 | A5 | | A3 | A2 | A3 | A4 | A5 | A6 | A1 | A2 | | | A2 | A3 | A4 | A5 | A6 | A1 | | | |
| 842 M. Hofferber | B5 | | | | A5 | A1 | A2 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B6 | B1-c5 | B2 | | 10a-2p | | A3-b4 | A5 | A5 | B5 | B6 | B1 | | | |
| 844 S. Hilleshiem | | B4 | B5 | B1 | B2 | 1530-B3 | B4 | | | | A2 | A3 | A4 | B5 | B6 | B1 | | | | A5 | A5 | A1 | a1-B2 | B3 | B4 | | | | A5 | A5 | A1-4p |
| 846 M. Ottosen | c4-A1 | B2 | B3 | B4-6p | 2P-6P | | | A3 | A4 | A5 | B1 | B2 | B3 | | | A2 | c3-A1 | A2 | A5 | B4 | B5 | B1 | | | | A1 | A2 | A6 | B4 | | |
| 830 B. Briggs | C4 | C5 | C1 | C2 | | | C5 | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C1 | C2 | C3 | C4 | | | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | | | | A3 | B3 | B4 | B5 | B4 | B5 | B1 | | | | B4 | B5 | B6-c3 | B1 | B2 | 10a-630 | | | | B3-c2 | B4 | B5 | B2 | B1 | | | | B1 |
| 836 M. Thayer | | C4 | C5 | 6p-C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 |
| 818 T. Gall | | | | | | | | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B2 | B3 | a3-B4 | B5 | B5 | B1 | | | | B3 | B4 | B5 |
| 812 M. Lechman | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5-a5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 814 J. Cox | A5 | | | | 1215-B4 | B5 | B1 | B2 | A1 | B4 | | | | B2 | B3 | B4 | B5-c4 | B6 | B1 | | | | | | | B3 | B4 | B5 | | | |
| 820 M. Kahler | | B5 | B1 | B2 | b2-C3 | C4 | | | | | B5 | B1 | B2 | C5 | C1 | C2 | | | | B3 | a5-B4 | B5 | b4-C4 | C5 | C1 | | | B2 | B2 | a2-B3 | B4 |
| 828 T. Briggs | B1 | c4-11a | | | B1 | B2-c1 | B3 | A4 | B2 | B3 | | | | A5 | A5 | A1 | 0a-1830 | B3 | B4 | | | C1 | C3-a2 | C4 | B2 | B1 | B2 | B3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A4 | A5 | A4 | A5 | A1 | A1 | | | A3 | A4 | A5 | A4 | A1 | | | | | | A3 | c5-A4 | | | A1 | | | | A4 | | A2 |
| 815 D. Fjorden | B4-c2 | B1 | B2 | B3 | | | | | A6 | A1 | B2 | B3 | B4 | | | | | A3 | A4 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B1 | B2 | |
| 827 L. Flandrena | A2 | A1 | | | 6a-1230 | A4 | c1-A5 | A5 | B3 | A2 | | | | A1 | A2 | A3 | A4 | c4-9a | A6 | | | | B1 | A1 | A2 | A4 | A4 | A5 | | | |
| 829 L. Beyl | A5 | A1 | A1 | A3 | | | | A1 | A3 | A3 | A1 | A3 | A3 | | | | A3-10a | A1-10a | A3-10a | A1-10a | A1-10a | A3-10a | 2a-6a | | | A3-10a | A1-10a | A3-10a | A1-10a | A1-10a | A3-10a |
| 831 P. Wimberley | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | A1 | B1 | 11a-B3 | B4 | B5 | | | | A4 | A2 | A2 | A5 | A4 | A3 | | | | A2 | A3 | A4 |
| 821 B. Roberts | | | C3 | C4 | | | | | | | C4 | C5 | C1-a4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 825 J. Koch | B2-c1 | 11a-10p | B4 | B5 | | | | B3 | B4 | B5 | B4 | B5 | A2 | | | | B3 | B4 | B5 | a1-B1 | B2-c5 | B3 | | | | | B3 | B4 | a1-B5 | B1 | a1-B2 |
| 823 K. Krautkramer | A3 | | | | | | | | | | | | | B1 | B2 | | B4 | B5 | B6 | | | | A4 | a2-B2 | B3 | B4 | B5 | B2 | | | |
| 813 M. Alexander | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C1 | | C5 | | | | | | |
| 817 S. Ptacek | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5-a1 | | C2 | C3 | | | | C3-a2 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | 8a-3p | D | D | | | 8a-1p | D | D | D | 8a-1p | | | D | D | D | D | D | | | | | D | 8a-3p | | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | c1-A3 | | | | A3 | A4 | C1 | C2 | C3 | | A5 | | | C5 | | | | | | | | | | | C1 | C2 | C2 | | B5 | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | | | | S1 | S1 | S1 | S1 | S1-1430 | S1 | | | | 8a-2p | S1 | S1 | S1 | S1 | S1 | | | | S1 | B1 | SB | S1 | S1 | S1/C3 | | 10a-1430 | |
| 826 Sgt S. Schaefer | SB | SB | SB | B1 | | | | SB | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB | SB | | | | | SB | SB | B-183 | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp　Vacation　Sick　Training　FMLA　OVERTIME

1=MASTER　2=FLOOR　3=MAX　4=INTAKE　5=MIN CTL　6=UTILITY　S=SUPERVISOR

12/17/2012

Training 12/13, noon-2pm

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 806 D. Christensen | A3 | A4 | A5 | | A1 | | | | A2 | A3 | A4 | 5-10:30 | A5 | A1 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A3 | A1 | A2 |
| 816 T. Johnson | | | C2 | C3 | | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | |
| 808 L. Bergeron | A2 | A3 | | | | B5 | B1 | A1 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A4 | A1 |
| 838 S. Pittman | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 832 A. Jorgenson | B3 | B4 | | | | A5 | A1 | A2 | | B3 | B4 | A2 | | | A5 | A6-12p | A1 | Resigned | | | | | | | | | | | |
| 842 M. Hofferber | | | A4 | A5 | A4 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A4 | | B2 | | A1 | A2 | A3 | A4 | A5 | A5 | | | |
| 844 S. Hilleshiem | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 |
| 846 M. Ottosen | A6 | A1 | B2 | B3 | B4 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | A1 | A2 | A3 |
| 830 B. Briggs | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | B1 | B2 | | | | A4 | A5 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B5 | B1 | B2 |
| 836 M. Thayer | | | A1 | A2 | A3 | B4 | B5 | B1 | B2 | | | | A3 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B4 | B5 | B1 | | | |
| 818 T. Gall | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B5 | B1 | B2 | | | | B3 | B4 | B5 |
| 812 M. Lechman | | | B3 | B4 | | | | | | | | B5 | B1 | B2 | B3 | 12p-B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | |
| 814 J. Cox | | | C1 | C2 | C3 | | | | B1 | B2 | B3 | C4 | C5 | C1 | | | | B4 | B5 | B1 | C5 | C1 | C2 | | | | B4 | B5 | B1 |
| 820 M. Kahler | | | A2 | A3 | B5 | B1 | B2 | B3 | | | | A3 | A4 | A5 | A6 | c5-A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A2 | B1 | B2 | B3 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 |
| 815 D. Fjorden | B5 | B1 | | | | A2 | | A4 | B5 | B1 | B2 | | | | A2 | A3 | B1 | B1 | | B3 | | | | A5 | A4 | | B2 | B3 | B4 |
| 827 L. Flandrena | A4 | A5 | A6 | A1 | B2 | | | | A3 | A4 | A5-1230 | A6 | A1 | A2 | | | | A5 | A1 | A2 | A2 | A6 | A4 | | | A1 | A4 | A5-11a | A5 |
| 829 L. Beyl | A1 | | | 6p-1030p | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A3 | A4 | A5 | B2 | B3 | B4 | | | | A3 | A1 | A2 | B1 | 11a-B2 | B3 |
| 831 P. Wimberley | | | A3 | A4 | A5 | B2 | B3 | | | | | A4 | | A6 | B1-c5 | B2 | B3 | | | | A5 | A3 | A1 | B2 | B3 | B4 | | | |
| 821 B. Roberts | C4 | C5 | | | | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | C4 | C5 | C1 | C2 |
| 825 J. Koch | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 |
| 823 K. Krautkramer | | | B5 | B1 | A2 | B3 | B4 | B5 | | | | | | | | | Detail | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | |
| 813 M. Alexander | | | | | | | | | | | | C | C | C | C | C | C | | | | C | C | | | | | | | |
| 817 S. Ptacek | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | D | 8a-130 | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | B4 | B5 | | | C4 | | A3 | B4 | | | C4 | B3 | B4 | B5 | B4 | B5 | | | | | C4 | | | C2 | C3 | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1-6p | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | |
| 826 Sgt S. Schaefer | SB | SB | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | A5 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

2/16/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | A4 | A5 | A6 | | | A3 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A3 | A1 | A2 | A3 | A4 | | | | A2 |
| 816 T. Johnson | C4 | C2 | C3 | | | | C4 | C5 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C5 | C3 | C4 | C5 | |
| 808 L. Bergeron | A5 | A1 | A2 | A5 | A2 | A1 | | | | A6 | A1 | A4 | A3 | | | | | | A3 | A4 | A5 | c3-A2 | A1 | A2 | | | | A4 | A5 | A6 | A1 |
| 838 S. Pittman | C5 | C1 | C2 | C1 | C4 | C5 | | | | C1 | C2 | C4 | C5 | C1 | C2 | | | | C5 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C5 | C4 | C5 |
| 832 A. Jorgenson | A1 | A2 | A3 | B4 | B5 | B1 | | A2 | | A2 | A3 | A6 | B5 | B1 | B2 | | | | A2 | A1 | B5 | B4 | B4 | B5 | | | | A6 | A6 | A1 | B2 |
| 842 M. Hofferber | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A5 | A1 | A2 | |
| 844 S. Hilleshiem | | | | C4 | C5 | C1 | C2 | C4 | C5 | | | | C4 | C5 | C1 | C2 | C2 | C4 | | | | C2 | C3 | C4 | C5 | C4 | C2 | | | | C1 |
| 846 M. Ottosen | | | | | | A5 | 6p-B2 | 6p-B3 | B4 | | | | A2 | A3 | A4 | B4 | A3 | B6 | | | | A4 | A6 | A4 | B5 | B1 | B2 | | | | A5 |
| 830 B. Briggs | C2 | C5 | C4 | C5 | C1 | C2 | | | | C5 | C4 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C2 | C3 | C4 | C5 | | | | | C2 | C3 | C4 |
| 834 P. Dueholm | B3 | | B3 | B5 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | 10a-630 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 |
| 836 M. Thayer | B1 | B4 | B5 | | | | A1 | | A5 | B1 | B2 | B3 | | | | A6 | A1 | A2 | B3 | B4 | A2 | | | | A4 | A5 | A5 | B3 | B4 | B5 | |
| 818 T. Gall | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B5 | B1 | B2 | B3 | B4 | | | | B1 |
| 812 M. Lechman | B4-c3 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B5 | B1 | B2 | |
| 814 J. Cox | | | | B3 | B4 | B5 | C3 | C2 | C4 | | | | B4-c4 | B5 | | C3 | C4 | C5 | | | | A3 | B2 | B3 | C4 | C5 | C1 | | | | |
| 820 M. Kahler | | | | | | | A5 | A4 | A1 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A5 | A6 | A1 | A2 | A3 | A4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A3 | | A2 | B3 | B4 | B5 | | | | A4 | | A2 | B1 | B2 | B3 | | | | | 6a-930 | A3 | B4 | B5 | B1 | | | | A4 |
| 815 D. Fjorden | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | A2 | B1 | B2 | B3 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 |
| 827 L. Flandrena | | | | A1 | A1 | A3 | A4 | A5 | A6 | | | | A5 | A1 | A1 | A2 | B5 | A4 | | | | B1 | A4 | A5 | A6 | A1 | A2 | | | | A3 |
| 829 L. Beyl | A4 | c3-A5 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A6 | c4-A5 | B1 | | | | A1 | A2 | A3 | | A5 | A3 | | B2 | | A3 | A4 | A5 | A4 |
| 831 P. Wimberley | B5 | B1 | B2 | | | | A3 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 | B6 | | | | A1 | A2 | A3 | B4 | B5 | B1 | |
| 821 B. Roberts | | C4 | C5 | C3 | C2 | C3 | | | | C2 | C3 | C5 | C1 | C2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 |
| 825 J. Koch | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 |
| 823 K. Krautkramer | | | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B6 | B5 | B4 | B6 | B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 813 M. Alexander | C1 | C3 | C1 | | | | C1 | C3 | C1 | C3 | C1 | C3 | | | | C1 | C3 | C1 | C3 | C1 | C3 | | | | C3 | C1 | C3 | C1 | C3 | C1 | |
| 817 S. Ptacek | B | B2 | B | | | | A | A | A | B | B | B | | | | B6 | B4 | B1 | B2 | B5 | B3 | | | | C | C | C | C2 | C | C | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | B2 | B3 | | | A4+B2 | | B2-6p | B3-6p | | | | | | A4 | A5 | | C1 | C2 | | | | A1 | 330-173 | 2p-6p | | | 9a-2p | C4 | | | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | 10a-430 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | 8a-2p | S1 | S1 | S1 | S1 | |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SA | SB | | | | SB | SB | SB-c3 | 12-5p | S1 | S1 | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

1/13/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2012 | S 1 | M 2 | T 3 | W 4 | T 5 | F 6 | S 7 | S 8 | M 9 | T 10 | W 11 | T 12 | F 13 | S 14 | S 15 | M 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | A5 | A6 | A1 | A2 | A3 | | | | | A4 | A1 | A2 | A3 | A4 | A5 |
| 816 T. Johnson | b3-C1 | | B4 | | C4 | C5 | C5 | C2 | C3 | C4 | | | | | | |
| 808 L. Bergeron | A3 | A4 | A5 | | | | | | | | | | | | | |
| 838 S. Pittman | A2 | | | | A3 | A4 | A5 | c4-A1 | A2 | A3 | | | | A4 | c4-A5 | A1 |
| 842 M. Hofferber | B5 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | A4 | A2 | A3 | A4 |
| 844 S. Hilleshiem | | A6 | A1 | A2 | B3 | B4 | | | | | A5 | A5 | A1 | B4 | B5 | B6 |
| 846 M. Ottosen | | | | | | | | A2 | A3 | A4 | B5 | B4 | B2 | | | |
| 830 B. Briggs | C5 | C1 | C1 | C3 | | | A1 | C1 | C2 | C3 | C4 | C5 | C1 | | C5 | |
| 834 P. Dueholm | B2 | | | | 10-630 | B5 | B5-c4 | B1 | B2 | B3 | | | | B1 | B2 | B3 |
| 836 M. Thayer | | C2 | C3 | C4 | C5 | C1 | b4-C2 | C3 | | | C5 | C1 | C2 | C3 | C4 | |
| 818 T. Gall | | B5 | B1 | B2 | B6 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 |
| 812 M. Lechman | C4 | C5 | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | | | C5 |
| 814 J. Cox | | | | | B5 | B3 | B1 | B2 | B3 | B4 | | | | B3-c2 | B1 | B2 |
| 820 M. Kahler | | B1 | 530-223 | B1 | C3 | C3 | C1 | | | | B3 | B1 | B3 | C1 | C3 | C3 |
| 828 T. Briggs | C | C | C | C | | | | A | A | A | B | B | B | | | |
| | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A1 | A2 | A3 | A4 | A5 | | | | | A3 | A4 | A5 | A1 | c2-A2 | A3 |
| 815 D. Fjorden | A5 | B4 | B2 | B3 | | | | A3 | A4 | A5 | B1 | B2 | B5 | | | |
| 827 L. Flandrena | A4-b3 | | | | | | A3 | A4 | A2 | A1 | | | B4 | A5 | A1 | A2 |
| 829 L. Beyl | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A2 | A3 | | | | |
| 831 P. Wimberley | | A3 | A4 | A5-b5 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B5-c4 | B4 | B1 |
| 821 B. Roberts | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 825 J. Koch | B1 | B2 | B5 | B4 | | | | B4 | a5-B5 | | B2 | B3 | | | | |
| 823 K. Krautkramer | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | | | B5 |
| 813 M. Alexander | C3 | | | | C1 | C2 | C3 | C4-a5 | C5 | C1 | | | | | C2 | C4 |
| 817 S. Ptacek | | C4 | C5 | b5-C1 | C2 | C5 | | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | D | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | B3 | | | A1 | A2 | A4-b4 | | | B1 | | B2 | | | | C1 |
| | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | | | | SB | SB | SB | SB | 12p-830 | S1 | | | |

| July 2012 | T 17 | W 18 | T 19 | F 20 | S 21 | 22 | M 23 | T 24 | W 25 | T 26 | F 27 | S 28 | S 29 | M 30 | T 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | | A6 | A2 | A1 | A3 | A4 | A5 | | | | | A3 | A4 |
| 816 T. Johnson | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 808 L. Bergeron | A4 | A5 | A6 | A1 | | | | | | A3 | A4 | A5 | A3 | A4 | A5 |
| 838 S. Pittman | A2 | A3 | A4 | | | | A2 | A3 | A4 | A5 | B5 | A2 | c2-A1 | | |
| 842 M. Hofferber | B5 | B1 | B2 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | |
| 844 S. Hilleshiem | | | | A2 | A3 | A4 | A1 | B6 | B1 | | | | A4 | A5 | |
| 846 M. Ottosen | A5 | A4 | A2 | B2 | B2 | B4 | | | | A1 | A2 | A3 | B4 | B5 | A2 |
| 830 B. Briggs | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| 834 P. Dueholm | B4 | B5 | B1 | | | | B3 | B4 | B5 | B5 | B1 | B2 | A5 | | |
| 836 M. Thayer | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C1 | C2 |
| 818 T. Gall | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 |
| 812 M. Lechman | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C2 | C2 | C3 | C4 |
| 814 J. Cox | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | A5 | | | | |
| 820 M. Kahler | | | | B1 | B3 | B3 | C1 | C3 | C1 | | | B1-c1 | B1 | B3 | B1 |
| 828 T. Briggs | A | A | A | B | B | a2-B | | | | A | A | A | B | B | B4 |
| | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A5 | A1 | A2 | A4 | A5 | A1 | | | | | A6 | A1 |
| 815 D. Fjorden | A6 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1 | B2 |
| 827 L. Flandrena | A3 | A6 | A5 | | | | | A2 | A3 | A4 | A1 | A1 | | | |
| 829 L. Beyl | A1 | A2 | A3 | A4 | A5 | A3 | | | | | | | | | |
| 831 P. Wimberley | | | | A3 | A4 | A5 | B5 | B1 | B2 | | | | A1 | A2 | B3 |
| 821 B. Roberts | C3 | C4 | C5 | C1 | C2-a2 | C3 | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| 825 J. Koch | B2 | B3 | B4 | B5 | B1 | B2 | | | | | B3 | B4 | B2 | B2 | A3 |
| 823 K. Krautkramer | B1 | B2 | B3 | | | | B4 | B5 | B6 | B1 | B2 | B3 | | | |
| 813 M. Alexander | C5 | C1 | C2 | | | | C2 | C5 | C4 | C5 | C1 | C2 | | | |
| 817 S. Ptacek | | | | C3 | C4 | C5 | C4 | C2 | C3 | | | | C1 | C2 | C3 |
| | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | 930-230 | D |
| Part Time | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | | C4 | | C3 | B2 | | | | | |
| | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | | | | S1 | S1 | | | | | | | |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | SB | S1 | | | | SB | S1 | SB | SB | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/30/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2012 | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | | | A5 | A6 | A1 | A2 | A3 | | | | | A5 | A6 | | | A3 | A4 | | | | | | A4 | A5 | A1 | A2 | | |
| 816 T. Johnson | C4 | C5 | C1 | C2 | | | | C2 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 |
| 808 L. Bergeron | | | | A6 | A4 | A5 | A5 | | | | A4 | A5 | A4 | A1 | A2 | | | | | A4 | A5 | A6 | | | A3 | | | | A1 | A2 |
| 838 S. Pittman | A1 | A2-b5 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A2 | A1 |
| 842 M. Hofferber | A4 | A5 | A1 | B2 | | B2 | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 | B3 | B4 |
| 844 S. Hilleshiem | A2 | | C1 | | A6 | A1 | A2 | B3 | B4 | A5 | | | | A2 | A3 | A4-b5 | A2 | B6 | B1 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | |
| 846 M. Ottosen | | A3 | A4 | A5 | B4 | B5 | B2 | | | A4 | A5 | A6 | c4-A1 | B2 | B3 | A2 | B1 | | | A5 | A4 | A1 | B2 | B2 | B4 | | | | | |
| 830 B. Briggs | | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 |
| 834 P. Dueholm | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | | B1-c4 | B2 | | | A3 | B4 | 12p-830 | B6 | B1 | B2 | B3 | | A3 | | B4 | B5 | B1 | B5 | B1 |
| 836 M. Thayer | C3 | | | | C4 | C5 | C1 | | | C4 | C2 | C3 | C5 | C4 | | | | C2 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C2 | | |
| 818 T. Gall | B4 | | | | B5 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | |
| 812 M. Lechman | | C3 | b1-C4 | C5 | C1 | C2 | C4 | | | | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 |
| 814 J. Cox | | B2 | B3 | | | | B4 | B5 | B6 | B1 | B2 | B3 | B4-c4 | | | | B3-c2 | B1 | B2 | 4p-B5 | | A3 | | | | | | | | |
| 820 M. Kahler | C1 | | | | B3 | B1 | C3 | C3 | C1 | C1 | | | | B3 | B1 | C1 | C1 | C3 | C3 | | | | B1 | B3 | B3 | C3 | C1 | C1 | | |
| 828 T. Briggs | | A | A | A | B | B | B | | | | A | A | A | B | B | B | A3 | | | A | A | A | B | B | B | | | | C | C |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5-1000 | | | B4 | A1 | A2 | A3 | A4 | A5 | A1 | B5 | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | | | | | | | | |
| 815 D. Fjorden | | A4 | A5-b1 | A6 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B4 | B2 | | | | A1 | A2 | B2 | B4 | B5 | B1 | | | | A3 | A4 |
| 827 L. Flandrena | a5-B1 | A1 | A2 | A3 | | | | A3 | A4 | | A6 | A1 | A2 | | | | A3 | c2-A4 | A5 | A6 | A1 | A2 | A2 | | | B2 | A3 | A4 | A5 | A3 |
| 829 L. Beyl | | | | A2 | A2 | A3 | A4 | | | | A1 | A2 | A3 | c4-A4 | A5 | A1 | | | | A3 | A6 | A5 | A4 | A5 | A1 | | | | A4 | A5 |
| 831 P. Wimberley | A3 | | | | A3 | A4 | B1 | B6 | B1 | B2 | | | | A6 | A1 | B4 | B5 | B4 | B5 | | | | A5 | A1 | A2 | A2 | B3 | B4 | | |
| 821 B. Roberts | | b5-C2 | C3 | C4 | C5 | C1 | C2 | C4 | C3 | | | | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 |
| 825 J. Koch | B3 | B4 | B5 | B1 | B2 | B3 | | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | B3 | B4 | B5 | B1 | | | | | B4 | B5 |
| 823 K. Krautkramer | B2 | B3 | B4 | B5 | | | | B4 | B5 | B5 | B1 | B2 | B3 | | | | | B2 | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B2 | B3 |
| 813 M. Alexander | C5 | C1 | C2 | C3 | | | | C5 | C5 | C2 | C3 | C4 | | | C5 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C4 | C5 | C1 | C2 |
| 817 S. Ptacek | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | b5-C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | D | 8a-1p | D | | | D | D | D | D | | | | D | D | D | D | D | | | D | D | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | | | | | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | B2 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | | | | | | S1 | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | | | | | | | | | | | SB | SB | SB | SB | SB | | | | | SB | S1 | S1 | A1 | A2 | S1 | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

5/22/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| March 2012 | T | F | S |  | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A4 | A5 |  |  |  | A4-11A | A5 | A4 |  | A2 | A3 |  |  |  | A4 | A5 | A1 | A4 | A2 | A3 |  |  |  |  | A2 | A3 | A4 | A5 | A1 |  |
| 816 T. Johnson | C4 | C5 | C1 | C2 | C3 | C4 |  |  |  | C4 | C5 | C1 | C2 | C3 | C4 |  |  |  | C2 | C3 | C4 | C5 | C1 | C2 |  | A1 |  | C4 | C5 | C1 | C2 |
| 808 L. Bergeron |  |  |  | A5 | A1 | A2 | A3 | A4 | A5 |  |  |  | A2 | A3 | A4 | A5 | A1 | A1 |  |  |  | A5 | A1 | A2 | A3 | A4 | A5 | A5 |  |  | A1 |
| 838 S. Pittman |  |  |  |  |  | C3 | C4 | C5 | C1 | C5 | C1 |  | C4 | C5 | C1 | C2 | C3 | C4 | C1 |  |  | C1 | C2 | C3 | C4 |  |  |  |  |  | C3 |
| 842 M. Hofferber | B2 | A5 | A1 | A2 | A3 | A4 |  |  | B3 | A2 | A3 | A4 | A5 | A1 | A2 |  |  |  | A1 | A5 | A1 | A2 | A3 | A4 |  |  |  |  | A1 | A2 | A5 |
| 844 S. Hilleshiem | C5 | C1 | C2 | C1 | C2 |  | B3 | B4 | B5 |  |  |  |  |  |  |  |  |  |  |  | C3 |  |  |  | C5 | C1 | C2 | C3 | C4 | C5 |  |
| 846 M. Ottosen | B4 | B5 | B1 |  |  |  | A5 | A3 | A1 | B2 | B3 | B4 | A3 |  | B4 | A1 | A2 | A3 | B4 | A3 | B1 |  |  |  | A4 | A5 | A4 | B1 | B2 | B3 |  |
| 830 B. Briggs |  |  |  | C3 | C4 | C5 | C1 | C2 | C3 |  |  |  | C1 | C2 | C3 | C4 | C5 | C1 |  | C2 |  | C3 | C4 | C5 | C1 | C2 | C3 |  |  |  | C4 |
| 834 P. Dueholm |  |  |  | B2 | B3 | B4 | 11A-B5 | B1 | B2 |  |  |  | B5 | B1 | B2 | B3 | B4 | B5 |  |  |  | B2 | B3 | B4 | B5 | B1 | B2 |  |  |  | B2 |
| 836 M. Thayer | A5 | A6-8a | A2 | B3 | B4 | B5 |  |  |  | A3 | A4 | A5 | B1 | B2 | B1 |  |  |  | A5 | A1 | A2 | B3 | B4 | B5 |  |  |  | A1 | A2 | A3 | B4 |
| 818 T. Gall | B1 | B2 | B3 |  |  |  | B2 | B3 | B4 | B5 | B1 | B2 |  |  |  | B5 | B1 | B2 | B3 | B4 | B5 |  |  |  | B2 | B3 | B4 | B5 | B5 | B1 |  |
| 812 M. Lechman | A4 | B3 | B4 | B4 | B5 | B1 | A1-b1 |  |  | B4 | B5 | B1 | B2 | B3 |  |  |  |  | B1 | B2 | B3 | A4 | B5 | B1 |  |  | A2 | B3 | A3 | B5 | B1 |
| 814 J. Cox | C2 | C3 | C4 |  |  |  | C2 | C3 | C4 | C1 | C2 | C3 |  |  | A5 | B2 | B3 | B4 | C5 | C1 | C2 |  |  |  | B3 | B4 | B5 | C5 | C1 | C2 |  |
| 820 M. Kahler | A6 | A1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 811 J. Bibeau | B5 | B1 | B2 |  |  | A3 | A2-10a | A1 | A2 | B3 | B4 | B5 |  |  |  | A2-1030 | A3 | A4 | B5 | B1 | A4 | A1 |  |  | A5 | A3 | B3 | B2 | B3 | B4 |  |
| 815 D. Fjorden |  |  |  | A3 | A4 | A5 | B1 | B2 | B3 |  |  |  | A1 | A2 | A3 | 1030-B4 | B5 | B1 |  |  |  | A3 | A4 | A5 | B1 | B2 | A1 |  |  |  | A4 |
| 827 L. Flandrena | A1 | A2 | A3 | A1 |  |  | A1 | A2 | A3 | A4 | A5 | A1 |  | A4 |  | A3 | A4 | c2-A5 | A2 | B5 | B2 | B1 |  |  |  |  |  | A3 | A4 | A5 |  |
| 829 L. Beyl |  |  |  | A4 | A5 | A1 | a2-B4 | B5 | B1 |  |  |  | A4 | A5 | A1 | B1 | B2-c2 | B3 |  |  |  | B4 | A5 | A1 | B4 | B5-630 | B1 |  |  |  | A3 |
| 831 P. Wimberley | A2 | A3 | A4 | B5 | B1 | B2 |  |  |  | A5 | A1 | A2 | B3 | B4 | B5 |  |  |  | A3 | A4 | A5 |  | B2 | B3 | A2 |  |  | A2 | B4 | A4 | B5 |
| 821 B. Roberts |  |  |  | C5 | C1 | C2 | C3 | C4 | C5 |  |  |  | C3 | C4 | C5 | C1 |  | C3 |  |  |  | C4 | C5 | C1 | C2 | C3 | C4 |  |  |  | C1 |
| 825 J. Koch | C3 | C4 | C5 |  |  |  | b1-C5 | C1 | C2 | C3 | C4 | C5 |  |  |  | C5-a3 | C1 | C2 | C3 | C4 | C5 |  |  |  | C3 | 630-C4 | C5 | C1 | C2 | C3 |  |
| 823 K. Krautkramer | B3 | B4 | B5 | B1 | B2 | B3 |  |  |  | B1 | B2 | B3 | B4 | B5 | B3 |  |  |  | B2 | B3 | B4 | B5 | B1 | B2-8p |  |  |  | B4 | B1 | B2 | A2 |
| 813 M. Alexander |  |  |  |  |  |  |  |  |  |  |  |  | C | C | C |  |  |  | C | C | C | C | C | C |  |  |  | C2 | C3 | C4 | C5 |
| 817 S. Ptacek | C1 | C2 | C3 | C4 | C5 | C1 |  |  |  | C2 | C3 | C4 | C5 | C1 | C2 |  |  |  | C4 | C5 | C1 | C2 | C3 | 8p-C4 |  |  |  | C2 | C3 | C4 | C5 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 717 K. Hrbek | D | D |  |  | D | D | D | D | D |  |  | D | D | D | D | 8a-3p |  |  | D | D | 8a-3p | D | D |  |  | D | D | D | D | D |  |
| Part Time |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 835 T. Pilz |  |  |  |  | A2 |  |  | B2 |  | A1 |  | C2 |  | C3 | C4 | C3 | C4 | C5 |  |  |  |  | A2 | A3 | A1 | C5 | C1 |  |  |  | B3 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | S1 | S1 |  |  |  | 7a-3p | S1 | S1 | S1 | S1 | 12-430 |  |  |  | S1 | S1 | S1 | S1 | S1 | S1 |  |  |  | S1 | S1 | S1 |  |
| 826 Sgt S. Schaefer |  |  |  | SB | SB | SB | S1 | S1 | 1130-8p |  |  |  | SB | SB | SB | SB | 3-183 | B3 |  |  |  | SB | SB | SB | SB | SB | SB |  |  |  | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0900 - 1730
S2 = 1930 - 0400

Training 3/13 1200-1400, 1430-1630

3/15/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2012 | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A5 | A4 | A1 | A2 | A3 | A4-10a | | | | | | A5 | A1 | A2-1030 |
| 816 T. Johnson | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C3 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 |
| 808 L. Bergeron | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A3 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | |
| 838 S. Pittman | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A3-11a | A4 | A5 | A6 | | C2 | | A3 | A4 | A5 | A5 | A1 | A2 | | | | A4 | A5 |
| 842 M. Hofferber | | | A5 | A1 | A2 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | A5 | A1 | B2 | | | | | | A2 | A3 |
| 844 S. Hilleshiem | A2 | A3 | B5 | B3 | B1 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B2 | | | | A5 | A4 | A1 | B2 | 10a-630 |
| 846 M. Ottosen | B4 | B5 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A5 | A6 | A1 | | | | | | | A2 | B3 | B4 | B5 | B1 | B2 | | |
| 830 B. Briggs | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | A4 | | C5 | C1 | C2 | C3 | | | | | | C1 | C2 | | C4 | C5 | C1 | | |
| 834 P. Dueholm | | A6 | 9a-530 | B1 | B2 | B3-c2 | B4 | B5 | | | | | B5 | B6 | B1 | B2 | B3 | | | | B5 | B6 | 11a-B1 | a5-B3 | B4 | B5 | | | | B3 | B4 |
| 836 M. Thayer | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C3 | C3 | C4 | C5 | C1 | C2 |
| 818 T. Gall | B2 | B3 | B4 | B5 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B5 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B6 |
| 812 M. Lechman | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | b2-C2 | C3 | C4 | C5 | C1 | C2 | | |
| 814 J. Cox | | | B1 | a2-B2 | A3 | B4 | B5 | B1 | | | | B1 | B2 | B2 | B3 | B4 | B5 | | | C5 | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 |
| 820 M. Kahler | B5 | B1 | C5-a2 | C1 | C2 | | | | B4 | B5 | B1 | C3 | C4 | C5 | | | | B1 | B2-c4 | B3 | C4 | C5 | C1 | C3 | | | B4 | B5 | B1 | C4 | C5 |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | B | B | B | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | 745-091 | A5 | A1 | A2 | B3 | | | | A6 | A1 | A2 | A3 | | A5 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A1 | A2 | A3 | A4 |
| 815 D. Fjorden | B1 | B2 | | | | A3 | A4 | A5 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A3-b2 | A4 | A5 | B1 | B2 | B3 | | |
| 827 L. Flandrena | | | A4 | A5 | A1 | A2 | c2-A3 | A4 | | | | | B5 | 12p-B1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A4 | | | | A5 | A1 |
| 829 L. Beyl | A5 | | | | | A6 | A1 | A2 | A3 | A4 | A5 | B4 | | | A1 | A2 | A3 | A4 | A5 | c4-A5 | | | | A5 | A3 | A1 | A2 | A3 | A4 | | |
| 831 P. Wimberley | A6 | A1 | B2 | | | | | | A1 | A2 | B2 | B3 | A5 | A1 | | | | B2 | B3 | B4 | B6 | B1 | | | | | A1 | A2 | A3 | B4 | B5 |
| 821 B. Roberts | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C2 | | | C3 | C4 | C5 | C1 | | | | | | | C4 | C5 | C1 | C2 | C3 | | |
| 825 J. Koch | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | A3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | | B1 | B2 | B3 | B4 | B5 | | |
| 823 K. Krautkramer | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B6 | B1 |
| 813 M. Alexander | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 |
| 817 S. Ptacek | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5-a5 | | | | C2 | C3 | C4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Pilz | | | | | A5 | | C3 | C4 | C5 | C1 | C2 | | | | | | | | | | C1 | | | B5 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | A4 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | 8a-3p |
| 826 Sgt S. Schaefer | SB | S1 | | | | SB | SB | SB | SB | S1 | S1 | | | | SB | SB | SB | B5 | SB | A4 | | | | SB | SB | SB | B1 | SB | SB | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0900 - 1730
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/18/2012

Training May 30th, 0700hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2012 | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A3 | | | | A2 | A3 | A4 | A5 | A3 | A4 | | | | A1 | A2 | A5 | A4 | A5 | A1 | | | | A2 | | A4 | A5 | A6 | A1 | | |
| 816 T. Johnson | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C2 | | C3 | C4 | C5 | C1 | C2 |
| 808 L. Bergeron | | A3 | A5 | A1 | A5 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | A4 | A5 | A1 | A4 | A5 | A3 | | | | A2 | A3 |
| 838 S. Pittman | A1 | A2 | A3 | A4 | | | | A2 | A1 | A2 | A3 | A4 | A5 | | | | | | | | | | | | | A4 | A5 | A6 | A1 | A2 |
| 842 M. Hofferber | A2 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B5 | B1 | A1 | | | A6 | A1 | A2 | B3 | B4 |
| 844 S. Hilleshiem | B5 | | | | A4 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | | | | | | | | | | B3 | B4 | B5 | | |
| 846 M. Ottosen | | A5 | A2 | A3 | B2 | B3 | B4 | | | | A4 | A5 | A1 | B5 | B1 | B2 | | | | A5 | A1-2p | A2 | a3-B2 | B3 | B4 | | | | A5 | A4 |
| 830 B. Briggs | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 |
| 834 P. Dueholm | B2 | B3 | B4 | B5 | | | | B4 | B5 | A1-10a | B1 | B2 | B3 | | | | | | | | | | | | | B1 | B2 | B3 | B5 | B6 |
| 836 M. Thayer | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 818 T. Gall | | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | |
| 812 M. Lechman | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 |
| 814 J. Cox | 1230-B3 | B4 | B5 | | | | | B5 | B1 | a1-B2 | 1a-730 | B3 | | | | | B3 | 1130-B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B2 | B3 |
| 820 M. Kahler | C3 | | | | B5 | B1 | B2 | C3 | C4 | C5-a3 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | B1 | B2 | B3 | | | | | |
| 828 T. Briggs | A4 | B1 | B2 | B3-c2 | | | | | | | | B6 | B1 | B1 | | | B5 | B2 | B4 | B3 | B4 | B5 | | A2 | | A1 | A2 | A3 | B4 | B5-c4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | | | | A1 | A2 | A3 | A4 | A5 | | | C4 | | A4 | A4 | A2 | A3 | A4-1130 | A5 | A2 | | | | | A2-b4 | A2 | A3 | A4 | | |
| 815 D. Fjorden | | A4 | A1 | A2 | B1 | B2 | B3 | | | | A5 | A1 | A2 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B3 | B4 | B5 | | | | A4 | A5 |
| 827 L. Flandrena | A5 | A1 | A4 | A5 | | | | | | A5 | A1 | A2 | A3 | | | 10a-230 | A5 | A1 | A2 | A3 | A4 | A5-1030 | | | A5 | A3 | A4 | A5 | B1 | A1 |
| 829 L. Beyl | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 |
| 831 P. Wimberley | B1 | | | | A3-10a | A4-10a | A5-10a | B1 | B2 | B3 | | | | A3-10a | A1-10a | A3-10a | B1 | B1 | B3 | | | | A3-10a | A3 | A1 | B6 | B1 | B2 | | |
| 821 B. Roberts | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 |
| 825 J. Koch | | B6 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5-C4 | | B2 | B3 | | | | B2 | B3 | B4-c5 | B5 | B1 | B2 | | | | B6 | B1 |
| 823 K. Krautkramer | B4 | B5 | B6-1830 | B1 | | | | A3 | A4 | B1 | B4 | B5 | B4 | | | | A2 | A3 | A4 | B5 | B1 | 1030-8p | | | | B4 | B5 | B1 | A3 | B2 |
| 813 M. Alexander | C5 | C1 | C2 | C3 | | | | C4 | C5-a5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | 2a-630 | | | | C2 | C3 | C4 | C5 | C1 |
| 817 S. Ptacek | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | b4-C3 | C4 | C5 | C1 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | 12-4p | D | | | D | D | D | D | D | | | D | D | D | D | D | | | 8a-2p | D | D | D | | | | D | 8a-3p | D | 8a-4p | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | 2a-6:30a | | 10a-230 | 10a-230 | | | | C3 | | | B2 | 10a-230 | | B4 | B5 | B2 | | A3 | | A5 | A1 | | C5 | C1 | C2 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | 10a-230 | | | S1 | S1-4p | 10a-10p | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | A4 | | | | S1 | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | | SB | SB | SB | | | | | | | SB | SB | SB | 0a-630 | S1 | S1 | | | | SB | SB | SB | SB | A4 | | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/26/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2012 | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A4 | A1 | A5 | | | | | A4 | A5 | A6 | A1-1230 | A2 | A3 | | | | A6 | A1 | | A3 | A4 | A5-1030 | | | | A4 | A5 | A4 | A1 | A2 |
| 816 T. Johnson | | | C1 | C2 | C3 | b2-C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C4 | C3 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 |
| 808 L. Bergeron | A2 | A3 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A2 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | |
| 838 S. Pittman | | | A4 | A1 | A2 | A3 | A4 | c2-1030 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A4 | A5 | A1 | A1 | A2 | | | | | A5 | A6 |
| 842 M. Hofferber | | | A5 | A3 | A4 | A1 | B6 | B1 | | | | A5 | A6 | B5 | B2 | B3 | B4 | | | | | | | | | | | | | A6 | A1 |
| 844 S. Hilleshiem | B5 | B1 | B2 | B3 | B4 | | | | A6 | A1 | A2 | B3 | A1 | | | | | A1 | A2 | A3 | B4 | B5 | B2 | | | | A5 | A1 | A2 | | B4 |
| 846 M. Ottosen | | | | | | c4-A4 | A5 | A1 | B5 | B1 | B2 | | | | A3 | c4-12p | A5 | B1 | a4-8p | B3 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | |
| 830 B. Briggs | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | |
| 834 P. Dueholm | | | B3 | B4 | B5 | | B1 | B2 | | | | 1230-B1 | A3-10p | B3 | B1 | B5 | B6 | | | | | 11a-730 | B1 | B2 | B3 | B4 | | | | B5 | B1 |
| 836 M. Thayer | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C5 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 |
| 818 T. Gall | B4 | B5 | B1 | B2 | B3-c4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | | | |
| 812 M. Lechman | C5 | C1 | | C5 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | | | | | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 814 J. Cox | | | B4 | B5 | B6 | B5 | A2 | A3 | | | | B4 | B5 | A4 | B4-c4 | B2-c5 | B3 | | | | | B2 | a5-B3 | B4 | B5 | B1 | | | | B1 | B2 |
| 820 M. Kahler | | | | | | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | B5 | B1 | B2 | C4 | C5 | C1 | | | | B3 | B4 | B5 | C1-6a | C2 |
| 828 T. Briggs | | A5 | A3 | A4 | A5 | B4 | B5 -c2 | B6 | | | | A2 | B4 | A2 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5-c2 | B4 | B5 | | | | B2 | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5-10a | A1 | A2 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | | A6 | A1 | A2 | A3 |
| 815 D. Fjorden | B1 | B2 | | | | | | | | | | | | | A4 | A5 | A6 | B2 | B3 | B4 | | | | A3 | c2-1030 | B2 | B1 | B2 | B3 | | |
| 827 L. Flandrena | | | | | A1 | A5 | B2-7P | 0A-1830 | | | | B5 | B2 | B1 | A5 | A6 | A1 | | | | B3 | A2 | A3 | A4 | A5 | A3 | | | | A3 | A4 |
| 829 L. Beyl | A1 | A2 | 9a-230 | | | | A1 | A2 | A3 | A4 | A5 | | B1 | | A1 | A2 | c5-1030 | A4 | A5 | A2 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | |
| 831 P. Wimberley | A4 | A5 | B6 | B1 | B2 | | | | A2-10a | A3-10a | A4-10a | | | | | | | A3-10a | A4-10a | A5 | B5 | B1 | B2 | | | | A1 | A2 | A3-10a | B4 | B5 |
| 821 B. Roberts | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 825 J. Koch | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | |
| 823 K. Krautkramer | | | B5 | B6 | B1-630 | B2-630 | B3 | B4 | | | | | | B2 | B3 | B4 | B5 | | | | A1 | B4 | B5 | B3 | B1 | A5 | | | | A4 | A5 |
| 813 M. Alexander | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 |
| 817 S. Ptacek | C2 | C3-9a | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | 8a-1p |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | a5-B2 | B3 | C2 | C3 | | | | | B2 | B3 | B4 | 9a-1p | | | | | C1 | C2 | C3 | | B1 | | | B4 | | | B2 | B3 | B4 | B3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | | | | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1-1730 | S1 |
| 826 Sgt S. Schaefer | SB | SB | | | | B1 | SB | SB | SB | SB | SB | | | | SB | SB | 1p-930 | SB | SB | SB | | | | SB | SB | SB | SB | SB | a3-1830 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0800 - 1630
S2 = 1930 - 0400

10/15/2012

Training 10/18/12
Noon-1400 & 1430-1630

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2012 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | | A5 | A3 | A1 | A2 | A3 | A4 | | | | A5 | A6 | A1 | A2 | A3 | c5-A4 | | | | A1 | A2 | A3-10a | A4 | A5 | | | | | |
| 816 T. Johnson | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | |
| 808 L. Bergeron | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A3 | A1 | A6 | | | | A5 | A4 | A1 | A2 | A3 | A4 | | | | A4 | A5 | A5 | A1 |
| 838 S. Pittman | A3 | | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A2 | A1 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 | |
| 842 M. Hofferber | | B2 | | | | A5 | A1 | A2-b1 | B4 | B5 | B1 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | A1 | A2 | B3 | B4 | B5 | |
| 844 S. Hilleshiem | | | A4 | A5 | A4 | B1 | B2 | B3 | | | | A1 | A2 | A3 | B5 | B3 | B1 | | | | A5 | A4 | A1 | B2 | B3 | B4-8p | | | | A5 |
| 846 M. Ottosen | c2-A2 | A4 | B4 | B5 | B1 | | | | A5-10a | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 |
| 830 B. Briggs | C1 | b1-C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | | | | | | | | | C5 | C1 | C2 | C3 |
| 834 P. Dueholm | | B4 | | | | B5 | B1 | | B3 | B4 | B5 | | | | | | B4 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B4 | B5 | B6-630 | B1 |
| 836 M. Thayer | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 |
| 818 T. Gall | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B3 |
| 812 M. Lechman | C | C | C | C | C | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 |
| 814 J. Cox | B2 | B3 | | | | B2 | B3 | B4 | A6 | B1 | B2 | | | | B3 | B4-c5 | B5 | B5 | B1 | B2 | C2 | | | c4-A6 | B5 | B6 | B1 | B2 | B3 | |
| 820 M. Kahler | | | B3 | B4 | B5 | C1 | C2 | b1-C3 | | | | B4 | B5 | B1 | C5 | C1 | C2 | | | | B5 | B1 | B2-c4 | C4 | C5 | C1 | | | | |
| 828 T. Briggs | C3 | C3 | C4 | C5 | C1 | | | | A | A | A | A1 | B | B | | | | C4 | C5 | C1 | B4 | | | B5 | A3 | A1 | B6 | B1 | B2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | B1 | | A2 | A1 | A2 | A3 | A4 | | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A4-b1 | A5 | A5 | A1 | A2 | A3 | | | | A4 |
| 815 D. Fjorden | A4 | A5 | B1 | B2 | B3 | | | | B5 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A3 | A4 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 |
| 827 L. Flandrena | A5-2p | A1 | | | | A1 | A2 | A3 | A4 | A5 | | | | | A1 | c3-A2 | A3 | A4 | A5 | | | | | B4 | | A4 | A5 | | A1 | |
| 829 L. Beyl | | | A1 | A2 | A3 | | | A4 | A1 | A2 | A3 | A4 | A5-130p | A2 | | | | | A6-1p | A5 | A3 | A1 | A2 | Detail | | | A3 | A4 | | |
| 831 P. Wimberley | | | A2 | A3 | A4 | B5 | B6 | B1 | | | | A6 | A4 | A5 | B2 | B1 | B2 | | | | | | | B1 | B2 | B3 | | | | A3 |
| 821 B. Roberts | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 |
| 825 J. Koch | B4 | B5 | B2 | B3 | B4 | | | | | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | B2 | B1 | B2 |
| 823 K. Krautkramer | B5 | B1-1800 | | | | B4 | B5 | B2 | B1 | B2 | B3 | | | | | B2 | B3 | B4 | B5 | B1 | | | | A2 | 0a-183 | B1 | B2 | B3 | B4 | |
| 813 M. Alexander | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| 817 S. Ptacek | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | Hol | D | D | | | | | | D | D | 8A-330 | D | | | D | D | D | D | D | | | D | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | B3 | A3 | | | | | | A5 | B2 | | | | | | B1-c3 | | | | | | 6p-10p | C3 | | C1 | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1-230p | S1 | | | | S1 | S1 | S1 | S1 | S1 | 8a-3p | | | | | S1 | S1 | 8a-3p | S1 | 8a-1130 | | | | S1 | S1 | S1 | S1 | S1 | SA | A2 |
| 826 Sgt S. Schaefer | SB | SB | SB | S1 | SB | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | S1 | S1 | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp Vacation Sick Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

Training, Sept 10, 1430-1630

9/17/2012

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | | W | T | F | | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | A3 | A1 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A6 | A4 | c5-A2 | A5 | A1 | A2 |
| 816 T. Johnson | C2 | C3 | C4 | C5 | C1 | C2 | C3 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C5 | C1 | C2 |
| 808 L. Bergeron | | | | A6 | A1 | A2 | c3-A4 | A5-b1 | A6 | 11a-5p | | | A2 | A2 | A3 | A4 | A5 | A3 | | | | A2 | c1-A2 | A4 | c3-A5 | A6 | c3-A1 | | | |
| 838 S. Pittman | A5 | A6 | A6 | A2 | A6 | B5 | | | | A1 | A1 | A2 | A3 | A4 | 7a-A5 | B4 | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A4 | A2 | A3 |
| 842 M. Hofferber | A6 | A1 | A2 | B2 | B3 | B4 | | | | A2 | A3 | B4 | B5 | B5 | B1 | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A2 | A3 | A4 |
| 844 S. Hilleshiem | B1 | B2 | B3 | | | | A5 | A6 | A1 | B2 | B3 | A4 | | | | A6 | A4 | A5 | B2 | B1 | B2 | | | | A1 | A2 | A5 | B5 | B1 | B2 |
| 846 M. Ottosen | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B2 | B5 | B4 | | | |
| 830 B. Briggs | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5-7a | C1 | C2 | C3 | C4 | | | | | | | | | | | | |
| 834 P. Dueholm | | B3 | B4 | B5 | B4 | B1 | B3 | | | B3 | B4 | B5 | A5-6p | B1 | B2 | | | | B4 | B5 | B4 | B1 | B2 | B3 | | | | B2 | B3 | B4 |
| 836 M. Thayer | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 818 T. Gall | B4 | B5 | B6 | | | | B2 | B3 | | | | B1 | | | | B2 | B3 | B4 | B5 | B3 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 |
| 812 M. Lechman | | | C5 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 814 J. Cox | B3 | B4 | B5 | B6 | B1 | B2 | | | B4 | B5 | B4 | 0a-183 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5-c2 | B1 | | | | B4 | B5 | B1 |
| 820 M. Kahler | C1 | C2 | C3 | | | | | B4 | B5 | C5 | C1 | C2-2a | | | | | B5 | B1 | C2 | C3 | C4 | | | | | | | C1 | C2 | |
| 828 T. Briggs | A4 | A2 | A3 | B4 | B5 | A4 | | | B2 | A4 | A5 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A2 | B2-c1 | B3 | B4/C1 | C4 | | | A3 | A4 | A5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | 930-A3 | A4 | A5 | | | | A6 | A4 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A2 | A1 | | | | A2 | A3 | A4 | | A6 | A1 |
| 815 D. Fjorden | | | | A4 | A5 | A6 | B5 | | | | | | | A6 | A4 | B5 | B1 | B2 | | | | A5 | A6 | A3 | B4 | B3 | B1 | | | |
| 827 L. Flandrena | B2 | A5 | A4 | A5 | A6 | A3 | | | | A1 | A2 | A3 | c2-A4 | A5 | A4 | | | | A3 | A4 | A5 | A6 | A1 | c2-1030 | | | | A1 | A5 | A1 |
| 829 L. Beyl | | | | A1 | A3 | A1 | A3 | A1 | A3 | A3 | | | A1 | A3 | A1 | A3 | A1 | | | | | A1 | A3 | A1 | A3 | A1 | A3 | | | |
| 831 P. Wimberley | B5 | B6 | B1 | | | | A1 | A2 | A5 | B4 | B1 | B2 | | | | A1 | A2 | A2 | B3 | B4 | B5 | | | | A4 | A5 | | B1 | B2 | B3 |
| 821 B. Roberts | | | | C1 | C2 | | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 825 J. Koch | | | | B1 | B2 | B3-c3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5-c3 | B1 | B2-c5 | B3 | | | |
| 823 K. Krautkramer | A2 | B1 | B2 | B3 | | | | | | 11a-B1 | B2 | B3 | Resigned | | | | | | | | | | | | | | | | | |
| 813 M. Alexander | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 |
| 817 S. Ptacek | C3 | C4 | | | | | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | | D | | | D | D | D | D | 8a-130 | | | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | | | C4 | C5 | C1 | C2-a4 | C3 | 6p-C5 | | | Detail | | | | A6 | | | Detail | | B3 | B4-c3 | B5 | | | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | S1 | S1 | | S1 | S1-1430 | 8a-11a | | S1 | | | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | | | |
| 826 Sgt S. Schaefer | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | | | | | SB | SB | SB | SB | S1 | S1 | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp | PTO-scheduled | PTO-unscheduled | Training | FMLA

1=MASTER | 2=FLOOR | 3=MAX | 4=INTAKE | 5=MIN CTL | 6=UTILITY | S=SUPERVISOR | Funeral

4/19/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| August 2013 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A1 | A4 | A1 | A2 | A3 | A4 | | | | A5 | A6 | A1 | A2 | A3 | A4-1030 | | | | A1 | A2 | A3 | | | | | | | A5 | A6 | A1 |
| 816 T. Johnson | C4 | | | | | | | | | | | | | C2 | C1 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 808 L. Bergeron | A2 | A3 | | | | | | A5 | A6 | | | A3 | A4 | c2-A1 | | | | | A5 | A6 | A1 | A2 | | | | A3 | A4 | A5 | A6 | A1 | A2 |
| 838 S. Pittman | A4 | | | | A5 | A4 | A1 | A2 | A3 | A4-1230 | B3 | | | A3 | A4 | A5-b4 | A3 | | A2 | A5 | | | A5 | A5 | A1 | A2 | A3 | A4 | | | |
| 842 M. Hofferber | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B1 | B2 | B3-c2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A5 | A6 | A1 | B2 | B3 | B4 |
| 844 S. Hilleshiem | | A5 | A1 | A2 | B4 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | A1 | | | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2-1030 | A3 |
| 846 M. Ottosen | B3 | | | | A3 | A1 | A2 | B2 | B4 | 1230-B5 | | | | c4-A5 | A1 | A2 | B2 | B3 | A6 | | | | A1 | c3-A2 | A3 | B4 | B5 | B1 | | | |
| 830 B. Briggs | C1 | C2 | C3 | C4 | C1 | | | C5 | C1 | C2 | C3 | C4 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 834 P. Dueholm | B4 | | | A3 | B2 | B3 | B4 | B5 | B1 | A5 | | | | B2 | B3 | | | | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | A2 | | |
| 836 M. Thayer | B5 | | | | A1 | A2 | A3 | | | | | | | | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | | B2 | B3 | A6 | | | |
| 818 T. Gall | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4-c3 | B5 | B1 | | | | B4 | B5 | B1 |
| 812 M. Lechman | | C5 | C1 | C2 | C3 | C4 | C5 | | | C3 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C1 | C1 | C2 | C3 | | | | C5 | C1 | C1 |
| 814 J. Cox | B1 | | | | B3 | B1 | B1 | B3 | B3-c3 | B3 | | | | B4 | B5 | B1 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | |
| 820 M. Kahler | | B4 | B5 | B1 | C2 | C3 | | | | | | B4 | B5-c4 | C1 | C2 | b4-C3 | | | | B3 | B4 | B5 | C5 | C1 | C2 | | | | B1 | B2 | B3 |
| 828 T. Briggs | C3 | C4 | C5 | C1 | | | C4 | C2 | C4 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 832 P. Gartner | | | | | | | | | | | | | | | | | | | | | | | | | A | B | B | B | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | | A4 | A5 | A6 | B1 | | | A1 | A2 | A3 | A4 | A5 | A1 | B5 | B1 | | A3 | A4 | A5 | A4 | A1 | A2 | | | | | A3 | A4 |
| 815 D. Fjorden | B2 | B5 | B1 | B2 | | | | A3 | A4 | B2 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B2 | B3 | B4 | | | | A4 | A5 | B4 | B5 | B1 | B2 |
| 827 L. Flandrena | A1 | | | | | | A5 | A6 | A1 | c3-A2 | | | | | | A6 | A4 | A5 | B4 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | |
| 829 L. Beyl | A3 | A4 | A5 | A5 | | | | A1 | A2 | A3 | c5-A4 | A5 | | | | | A5 | A4 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | |
| 831 P. Wimberley | | A2 | A3 | B4 | B5 | B5 | B2 | | | | A2 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | B1 | | B3 | | | | A3 | A4 | A5 |
| 821 B. Roberts | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C3 | C2 | | | | C4 | C5 | C5 | C2 | C3 | C4 | | | | C4 | C5 | C2 |
| 825 J. Koch | | B2 | B3 | A4 | | | | | B2 | B4-c5 | B4 | B5 | B1 | | | | | | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | |
| 813 M. Alexander | C5 | | | | | C2 | C3 | C4 | C5 | C1 | | | C5 | C3 | C4 | | | C2 | C3 | | | | | C4 | C5 | C1 | C2 | C3 | | | |
| 817 S. Ptacek | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | 8a-2p | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | | D | D | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | A2 | | C5 | C1 | C2 | C3 | | | | | Detail | Detail | Detail | C5 | C1 | | | | | | | | | | | | | | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | SA | | | | | S1 | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S1 | SA | S1 | | | | S1-12p | S1-10p | A4 | S1 | S1 | S1-1430 | | | |
| 826 Sgt S. Schaefer | SB | SB | SB | | | | SB | B4 | B5 | B1 | SB | SB | SB | | | | B1 | B2 | SB | SB | SB | S1-130 | | | | SB | SB | SB | SB | SB | |

A = 0600 - 1430 Comp PTO-scheduled Training FMLA

B = 1400 - 2230 PTO-unscheduled

C = 2200 - 0630 1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0800 - 1630

S2 = 1930 - 0400

8/19/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| December 2013 | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A2 | A4 | A5 | A1 | | | | | A5 | A1 | A2 | A3 | | A5 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A1 | c3-A2 | A3 | A4 | A5 |
| 816 T. Johnson | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | C5 | C1 | C2 |
| 808 L. Bergeron | A1 | | A1 | A2 | c5-A3 | A4 | A5-b4 | A1 | | | B1 | A2 | A3 | A4 | A5 | A2 | A2 | A2 | | | A5 | A1 | A2 | c5-A3 | A2 | A3-b4 | A5 | | | A2 | c4-A3 |
| 838 S. Pittman | | A3 | | | A2 | A1 | A2 | A3 | A4 | A5 | A1 | | A4 | | A4 | A5 | A1 | | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | c4-A5 | | |
| 842 M. Hofferber | | | A2 | A3 | A4 | A5 | A1 | A2-b5 | | | | A4 | A5 | | A2 | A3 | A4 | | | | | | | | | | | B2 | | A3 | A4 |
| 844 S. Hilleshiem | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | p-1030 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2-c4 | B3 | B4 | B1 |
| 846 M. Ottosen | A5 | A1 | | | | A3 | c5-A4 | A5 | A1 | A2 | A3 | | | A1 | A5 | A1 | A2 | A3 | A4 | A5 | | | A3 | A2 | A4 | A4 | | A1 | A2 | | |
| 830 B. Briggs | A4 | A5 | B1 | B2-c5 | B3 | | | | A2 | A3 | A4-b4 | B4 | B5 | B1 | | | | A5 | A1 | A2 | B4 | B5 | B1 | | | | A4 | A5 | A1-b3 | B2 | B3 |
| 834 P. Dueholm | | B1 | B2 | B3 | B4 | | | | B5 | B1 | B2-c4 | B3 | a2-B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | A4 | | | B5-c3 | B1 | B2 | B3 | B4 |
| 836 M. Thayer | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | A1 | B3 | B4-c5 | B5 | B1 | B2 | B1 | | | B5-c4 | B5 |
| 818 T. Gall | B2 | B3 | | | | | | | | | | | | | | B2 | B3 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | |
| 812 M. Lechman | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 814 J. Cox | C3 | C4 | C2 | | | B4 | B5 | C5 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | B2 | B3 | | | | | | |
| 820 M. Kahler | | | | | C4 | C5 | b4-C1 | b5-C2 | | B2 | | C2 | C3 | C4 | C5 | C1 | C2 | | | B3 | C5 | C1 | C2 | C3-a5 | C4-a1 | C5 | | | | C3 | C4 |
| 828 T. Briggs | | C4 | C5 | C1 | C2 | C3 | C4 | B1 | | | | | | | | | | | | | C2 | C3 | C4 | C5 | C1 | b4-C2 | | | | C4 | C5-a2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A3 | A4 | B5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 |
| 827 L. Flandrena | A3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 829 L. Beyl | B1 | B2 | B3 | B4 | A5 | | | | B3 | B4 | B5 | a5-B1 | B2 | B3 | B3 | | | | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 |
| 831 P. Wimberley | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5-10a | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | A3 | A5 | | | | A1 | A2 |
| 821 B. Roberts | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | |
| 825 J. Koch | B4 | B5 | | | | B1-c5 | B2 | B3 | B4 | B5 | | | | | | B4 | B5 | B1 | B2 | | | | | B4 | a5-B5 | a1-B1 | B2 | B3-c4 | B4 | | |
| 813 M. Alexander | C2 | C3 | C4 | | | | | | | C2 | C3 | C4 | C5 | C1 | B2 | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 |
| 817 S. Ptacek | | | C1 | C2 | C3 | C4 | C5 | C1 | C1 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | | C1 | C2 | C3 | | A1 | | C5 | C1 |
| 815 L. Tudahl | | | | | | | | | | | | | | | | | | | | | | | | A | A | A | A | A | A | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | | | | | | | | | D | D | D | | | D | D | D | 8a-3p | D | | | | Holiday | Holiday | D | D | | | D | D |
| Part-Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | B5 | | | C3 | | B3 | | | B1 | | B3 | C3-a2 | | | B1 | B3 | B4 | B5 | | | B2 | A2 | | | | | C1 | C2 | b3-C3 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | | S1 | S1/C1 | | | | S1 | S1 | S1 | c4-2P | C4 | C5 | | | | | | | | Resigned | | | | | | | | | |
| 826 Sgt S. Schaefer | | | SB | SB | SB | B5 | B1 | B2 | | | | SB | S1 | A3 | B4 | B5 | B1 | | | | SB | SB | S1 | B3 | B4 | B5 | | | | B4 | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp | PTO-scheduled | PTO-unscheduled | Training | FMLA | Funeral

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/27/2013

Training 12/11/13, 0700-0900, 1430-1630hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2013 | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | | | | A1-11a | A3 | A1 | A3 | A1 | | | | A3 | A1 | A3 | A3 | A1 | A3 | | | | A3 | A1 | A3 | A1 | A1 | A3 | | |
| 816 T. Johnson | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | C3 | C4 | C5 | C1 | C2 | | | C1 | C5 | C1 | C2 | C3 | C4 |
| 808 L. Bergeron | A3 | A4 | A5 | A2 | A2 | | | | A5 | A6 | A1 | A2 | A2 | A4 | | | | A2 | A3 | A4 | A5 | A4 | A2 | | | | A5 | A6 |
| 838 S. Pittman | A5 | A1 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A5 | | | | A4 | A5 | A6 | A4 | A2 |
| 842 M. Hofferber | B2 | | | | | A4 | A5 | A6 | B2 | B3 | B4 | | | | A5 | A2 | A1 | B3 | B4 | B5 | | | | A5 | A6 | A1 | B2 | B3 |
| 844 S. Hilleshiem | | | A3 | A4 | A5 | B6 | B1 | | | | | A5 | A4 | A2 | B3 | B4 | B5 | | | | A2 | A2 | A4 | B5 | B2 | B1 | | |
| 846 M. Ottosen | A6 | A2 | B3 | 11a-B4 | | | | | A4 | A2 | A6 | B4 | B5 | B1 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A2 | A5 |
| 830 B. Briggs | C5 | | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C2 | | | C5 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 |
| 834 P. Dueholm | B6 | B1 | A2 | | | B4 | B5 | A3 | B1 | B2 | B3 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | A6 | | B3 | B4 | B5 |
| 836 M. Thayer | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | |
| 818 T. Gall | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B2 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | |
| 812 M. Lechman | C1 | C2 | C3 | C4 | C5 | | | C2 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | | | | | C4 | C5 |
| 814 J. Cox | B3 | B4 | | | | B2 | B3 | B4 | B5 | B6 | B2 | | | | | B1 | B3 | B4 | B6 | B1 | | | | B2 | B3 | B4 | B5 | B6 |
| 820 M. Kahler | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 828 T. Briggs | B4 | B5 | | | | A5 | A2 | B2 | B3 | B4 | B5 | | | | A1 | A2 | B4 | B5 | B1 | B2 | | | | B1 | A2 | B5 | B6 | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | A4 | A5 | A4 | A2 | A6 | A4 | | | | A4 | A5 | A5 | A2 | A3 | A4 | | | | A4 | A5 | A5 | A2 | A3 | A2 | | |
| 815 D. Fjorden | A4 | A5 | B4 | B2 | B3 | | | | A2 | A5 | A4 | B5 | B1 | B2 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A3 | A4 |
| 827 L. Flandrena | | | | | B5 | A6 | A1 | A2 | A3 | A4 | A5 | | | | A6 | A4 | A5 | A6 | A4 | A2 | | | | A3 | A4 | A5 | A6 | A1 |
| 829 L. Beyl | A1 | A3 | B1 | A3 | A1 | | | | A1 | A3 | A3 | A1 | A3-130 | A1 | | | | A3 | A1 | A3 | A1 | A3 | A1 | | | | A1-1130 | A3 |
| 831 P. Wimberley | | | B2 | B3 | B4 | B5 | B6 | B1 | | | | B1 | 130-B2 | B3 | B4 | B5 | B6 | | | | B5 | B1 | B2 | B3 | B4 | A4 | | |
| 821 B. Roberts | C4 | C5 | | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 |
| 825 J. Koch | B2 | B3 | A1 | B5 | B1 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B4 |
| 823 K. Krautkramer | 10a-630 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | | B2 | B3 | A2-1030 | B6 | B5 | B6 | | | | B4 | B5 | B6 | B1 | B2 |
| 813 M. Alexander | C3 | C4 | | | | C5 | C1 | | | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 |
| 817 S. Ptacek | | | | | | | | | | | | | | | | | | | | | | | | | C5 | C5 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | C1 | C1 | | | C1 | C2 | C3 | C3 | | | | | | C1 | C2 | C3 | | | | | | | C3 | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | | 7a-11a | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | S1 | S1 | S1 | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp | PTO-scheduled | PTO-unscheduled | Training | FMLA | OVERTIME | Bereavement

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0800 - 1630
S2 = 1930 - 0400

1/31/13

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2013 | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A3 | A1 | A3 | | | | A3 | A5 | A2 | A3 | A4 | A5 | | | | A2 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A2 | A1 | A1 | A3 | A1 | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 |
| 808 L. Bergeron | | | | A4 | A2 | A3 | A4 | A2 | A4 | | | | c4-1030 | A1 | A2 | A5 | A4 | A5 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A2 |
| 838 S. Pittman | A5 | A3 | A5 | A2 | A5 | A4 | | | | A4 | A5 | A6 | A5 | A2 | A3 | | | | | A6 | A1 | A2 | A2 | A4 | | | | A2 | A2 | A3 | A4 |
| 842 M. Hofferber | A4 | A5 | A2 | B3 | B4 | B5 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A2 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A6 | |
| 844 S. Hilleshiem | B2 | B3 | B4 | | | | | | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B2 | B3 | B4 | | | | | | B2 | B3 | B4 | B5 | |
| 846 M. Ottosen | | | | A3 | A1 | A5 | B3 | B4 | B5 | | | | A2 | A6 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B5 | B1 | A2 | | | | A5 |
| 830 B. Briggs | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 |
| 834 P. Dueholm | A1 | B4 | B5 | 12-B5 | B1 | B2 | | | | B3 | B4 | B5-c4 | B3 | B1 | B2 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B2 | B3 | B4 | B5 |
| 836 M. Thayer | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 818 T. Gall | B6 | B1 | B2 | | | | B2 | 12p-B3 | B4 | B6 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 812 M. Lechman | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 |
| 814 J. Cox | B5 | B6 | A4 | B2 | B3-630 | B4 | A5 | | | B4 | B5 | A3 | B1 | B2 | B5 | | | | B4 | B5 | B4 | B1 | B2 | B3 | | | | B5 | B6 | B1 | B2 |
| 820 M. Kahler | C4 | C5 | C1 | | | | B5 | B1 | B2 | C3 | C4 | C5 | | | | B4 | B5 | B1 | C2 | C3 | C4 | | | | B4 | C3 | C4 | C5 | C1 | C2 | |
| 828 T. Briggs | B3 | A2 | B1 | B5 | 12-B6 | B1 | | | | A2 | A3 | A4 | B5 | B4 | B1 | | | | A5 | A2 | A3 | B4 | B5 | B6 | | | | A6 | A1 | 8a-A2 | 12-B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A4 | A5 | | | | A2 | A4 | A5 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A2 | A5 | A4 | A5 | A6 | A4 | |
| 815 D. Fjorden | | | | | | | | | | | | | A3 | A4 | A5 | B2 | B3 | B4 | | | | A4 | A5 | A6 | B1 | B2 | B3 | | | | A3 |
| 827 L. Flandrena | | | | A5 | B5 | A2 | | | | A1 | A2 | B6 | A4 | A5 | A6 | | | | | A3 | A4 | A5 | A5 | A1 | | | | A3 | A4 | A5 | 6a-1130 |
| 829 L. Beyl | | | | A1-12 | A3-12 | A1-12 | A1-12 | A1-12 | A3-12 | | | | A1-12 | A3-12 | A1-12 | A3 | A3 | A1 | | | | A1 | A3 | A3 | A1 | A3 | A3 | | | | A1 |
| 831 P. Wimberley | B4 | B5 | A1 | | | | B1 | B2 | 12p-B3 | B5 | B6 | B1 | | | | A4 | A5 | A4 | B5 | B1 | B3 | | | | A4-b1 | B5 | B1 | B4 | B5 | B6 | |
| 821 B. Roberts | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 |
| 825 J. Koch | | | | B1 | B2 | B3 | 12p-B4 | B5 | A1 | | | | | | | | | | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 |
| 823 K. Krautkramer | B1 | 10a-630 | B3 | B4 | A4 | 12-B6 | | | | B1 | B2 | B3-630 | B4 | B5 | B3 | | | | A2 | B6 | B1 | B2 | 1030-7p | 10-630 | | | | B6 | B1 | B2 | B4 |
| 813 M. Alexander | C5 | C1 | C2 | C3 | C4 | C5 | | A3 | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 |
| 817 S. Ptacek | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | | | D | D | D | D | D | | | D | D | D | D | 8a-11a | | | D | D | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | B4 | | | | | | | | C3 | | | | | B1 | | B3 | A1-1230 | | | | | | | | | C1 | C2 | C3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 1030-430 | S1 | S1 | | | | S1 | S1 | S1 | S1 |
| 826 Sgt S. Schaefer | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | B2 | S1 | | | | SB | SB | SB | SB-B1 | 730-4p | | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

Overtime

Bereavement

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0800 - 1630
S2 = 1930 - 0400

1/25/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2013 | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A4 | A5 | | | | | | A5 | A1 | A2 | A3 | | | | A5 | A6 | A1 | A2 | A3 | | | | | A5 | A6 | A1 | A2 | A3 | A4 | | |
| 816 T. Johnson | | | C4 | C5 | C1 | | C3 | | C3 | C4 | C5 | C1 | C2 | C3 | C4 | | | C3 | C4 | | | C2 | C3 | | | | C4 | C5 | b4-C1 | C2 | C3 |
| 808 L. Bergeron | | | | | | | | | | | | A1 | c2-A2 | A3 | A4 | A5 | A4 | | | | | A1 | A2 | A4 | A5 | A4 | | | | A6 | A1 |
| 838 S. Pittman | A5 | A3 | A1 | A2 | A3 | | | A2 | A2 | A3 | A4 | A5 | c3-A6 | c4-A1 | | C2 | | A3 | A4 | A5 | c5-A1 | A2 | A3 | | | | A5 | A6 | A1 | A2 | A3 |
| 842 M. Hofferber | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A6 | A1 | A2 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A3 | A4 |
| 844 S. Hilleshiem | B5 | B1 | A4 | | | | A2 | A1 | B2 | B3 | B4 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | | A1 | A2 | B3 | B4 | B5 | | |
| 846 M. Ottosen | c4-A5 | A1 | B2 | | | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A4 | A5 | A4 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B1 | B2 |
| 830 B. Briggs | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C4 | C5 |
| 834 P. Dueholm | B4 | B5 | B1 | B2 | 1130-B3 | A5 | | | B1 | B2 | B3 | B4-c3 | B5-c4 | B1 | | | A3 | B1 | B2 | B3-c5 | B4 | B5 | B1 | A2 | | | B4 | B5 | B1 | B2 | B3 |
| 836 M. Thayer | A3 | A4 | B4 | | | | | | A5 | A1 | A5 | B3 | B4 | B5 | | | | A5 | A2 | A1 | B2 | B3 | B4 | | | | A6 | A1 | A2-b4 | B5 | B4 |
| 818 T. Gall | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | |
| 812 M. Lechman | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C1 | C1 | C2 | C3 | C4 | | |
| 814 J. Cox | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | | B1 | B2 | | | | | | B4 | B3 | B1 |
| 820 M. Kahler | C5 | C1 | | B5 | B1 | B4 | B5 | B1 | C2 | C3 | C4 | | | | B2 | B3 | B4 | C1 | C2 | C3 | C1 | | | B3 | B4 | B5 | C1 | C2 | C3 | | |
| 828 T. Briggs | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A2 | A6 | | B3 | | A2 | | | | | | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | |
| 815 D. Fjorden | | | | A5 | A1 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A3 | A4 | A5 | B4 | B5 | B1 | | | | A5 | A6 |
| 827 L. Flandrena | A1 | A2 | A3 | A4 | A5-1130 | | | | A3 | A4 | A2 | A3 | A4 | c3-1030 | | | | A1 | | A3 | A4 | A5 | A5 | | | | A1 | A2 | A3 | A4 | A5 |
| 829 L. Beyl | | | A5 | A1 | A2 | A3 | A4 | A3 | | | | A4 | A5 | A6 | A1 | A2 | | | | | A5 | A6-12p | A1 | A2 | A3 | | | | | A1 | A2 |
| 831 P. Wimberley | B1 | B2 | | | | A1 | A3 | A4 | B4 | B5 | B1 | | | | A2 | A3 | B5 | B5 | B1 | B2 | B5 | | | A3 | A4 | A5 | B1 | B2 | B3 | B4 | |
| 821 B. Roberts | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C5 | C2 | C3 | C4 | C5 | | |
| 825 J. Koch | | | B3 | B4 | B5 | B1-c2 | B2 | B3 | | | | B5-c2 | B1-c3 | B2 | B3 | B4 | | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | | |
| 813 M. Alexander | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | | | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 |
| 817 S. Ptacek | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | | | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | C2 | C3 | | | B4 | A4 | A5 | | | | | | | | | C5 | C3 | | C5 | C1 | | | | | | | B2 | B3 | | | B5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | S1 | S1 | | c2-A1 | | S1 | S1 | S1 | S1 | S1 | S1/C4 | C1 | | | S1 | S1 | S1 | | S1 | S1 | | | | S1 | S1 | S1 | S1-2P | S1 |
| 826 Sgt S. Schaefer | | | | SB | SB | S1 | S1 | S1 | | | | SB | SB | SB | S1 | S1 | S1 | | | | SB | SB | SB | SB | SB | | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp

PTO-scheduled
PTO-unscheduled

Training

Funeral

FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

S1 = 0800 - 1630
S2 = 1930 - 0400

7/29/2013

Staff meeting - 1430-1630hrs