# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2013 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | | A5 | A5 | A1 | A2 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A2 | A3 | | | | | | | | A2 | A3 | | |
| 816 T. Johnson | | B1 | C3 | C4 | C5 | C1 | C2 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | b4-C5 | C1 | C2 | C3 | C4 | | | | C1 |
| 808 L. Bergeron | | | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | | | A1 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5-b2 | A1 | A1 | |
| 838 S. Pittman | | B4 | A4 | A5 | A1 | A4 | A2 | A3 | | B1 | | A2-3p | A3 | A4 | A5 | A1 | B1 | | | | A4 | A5 | A5 | A1 | A2 | A3 | | | | A4-1115 |
| 842 M. Hofferber | B1 | B2 | | | | A2 | A3 | A4 | B5 | | B2 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | | | | | | | |
| 844 S. Hilleshiem | A5 | A4 | B1 | B2 | a4-B3 | | | | A5 | A6 | A1 | B2 | B3 | B4 | B3 | | | A6 | A1 | A2 | A2 | | | | | | A1 | A2 | A3-b4 | B4 |
| 846 M. Ottosen | | | | | | B2 | B3 | A5 | | | | | | | | | | | | | | | | | B5 | B1 | | | | A5 |
| 830 B. Briggs | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 834 P. Dueholm | A6 | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | | B2 | B3 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | B3 | | 11a-B3 |
| 836 M. Thayer | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5-3p | A5 | B1 | B4 | B5 | A2 | | | | A2 | A2-b4 | A2 | A5 | A5 | B3 | B4 | B5 | | A1 |
| 818 T. Gall | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B5 | B1-c1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 |
| 812 M. Lechman | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5-a2 | C1 | C2 |
| 814 J. Cox | | | B5 | B1 | B2 | B3 | B4-c5 | B5 | | | | B4 | B5 | A1 | B2 | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2-c4 |
| 820 M. Kahler | C3 | C4 | C5 | C1-a4 | C2 | | | C5 | B2 | B3 | B4 | C4 | C5 | C1 | C5 | B4 | | B2 | B3 | B4 | C1 | C2 | | | | | | | B1 | |
| 828 T. Briggs | b5-C4 | C5 | | | | C3 | C4 | | C1 | C2 | C3 | | | C4 | | C1 | | C3 | C4 | C5 | | C3 | C3 | C3 | C4 | C5 | b2-C1 | C2 | C3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A1 | A2 | A3 | A4 | | | | | A1 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A3 | A3-12 | A4-b3 | B4 | | A1 | A3 | A4 | A5 | A3 |
| 815 D. Fjorden | B4 | B5 | | | | A3 | A4 | B4 | B1 | B2 | B3 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | B5 | A3 | A4 | A5 | B1 | B2 | B3 | |
| 827 L. Flandrena | | A2 | A3 | A4 | B4 | A6 | A1 | A2 | | | | A4 | A1 | c1-A2 | A3 | A4 | A5 | | | | B3 | 12-B2 | A3 | A4 | A1 | A2 | | | | A2 |
| 829 L. Beyl | A1 | | | | | A2 | A5 | c5-A6 | A1 | A2 | A3 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | A1 | | | | | | | | |
| 831 P. Wimberley | A2 | A3 | B2 | B3 | A5 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | B5 | B1 | A4 | | | | | A4 | A5 | A4 | B5 |
| 821 B. Roberts | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | C2 | C4 | C5 | C3 | C2 | | C4 | | | | C5 | C1 | C2 | C3 |
| 825 J. Koch | 5-180 | | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | A4 | | | | B2 | B3 | B4 | B5 | B1 | a2-B2 | |
| 813 M. Alexander | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | b3-C5 | C1 | C2 | C3 | | | | C5 |
| 817 S. Ptacek | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | b4-C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | 8a-2p | | | 8a-12p | D | D | D | D | | | D | D | D | D | | | | 8a-130 | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | A3 | | | | | | C1 | C3 | C4 | C5 | C1 | C2 | C3 | | | | B5 | | | | A5 | | A1 | B1 | B2 | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | | | | | S1 | S1 | S1 | S1 | S1 | S1 | 11a-3p | | | S1 | S1 | S1 | | S1 | S1 | S1 | | | |
| 826 Sgt S. Schaefer | B3 | B4 | | | | | | | | | | | | | B1 | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB | SB | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
Funeral
FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

6/6/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A3 | A1 | a1-1030 | A3 | A3 | A1 | | | | A3 | c1-A3 | A1 | A1 | A1 | A3-1400 | | | | A3 | A1 | A3 | A3 | A1 | A1 | | | | A3 | A1 | A3 |
| 816 T. Johnson | C5 | | | | C5 | C1 | C2 | C3 | | | | | | | | | C1 | C2 | C3-a1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C4 |
| 808 L. Bergeron | A5 | A2 | A4 | A2 | | | | A5 | A6 | | | | | | | | A4-b1 | A5 | A2 | A4 | A2 | A2 | | | | A4 | A1 | A2 | A5 | A4 | A5 |
| 838 S. Pittman | A3 | | | | c4-A4 | A5 | A4 | A2 | A3 | c1-A4 | | C3 | | A5 | A2 | A2 | A3 | A4 | A5 | B5 | | | A4 | A5 | A5 | A2 | A5 | A4 | | | |
| 842 M. Hofferber | B4 | | | | A2 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B1 | B2 | B3 | B1 | | | A2 | A3 | c2-A4 | B5 | B1 | B2 | | | |
| 844 S. Hilleshiem | | A5 | A2 | A5 | B4 | B5 | B2 | | | | A5 | A4 | A5 | B2 | B3 | B4 | | | | | | | | | | | | | B2 | A5 | A6 |
| 846 M. Ottosen | A4 | B5 | B1 | B2 | | | | A6 | A4 | A2 | B2 | B3 | B4 | | | | A5 | A2 | A1 | B2 | B3 | B4 | | | B1 | A5 | A1 | A5-430 | A4 | B3 | B4 |
| 830 B. Briggs | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C3 | | C5 | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 834 P. Dueholm | B6 | | | | B1 | B2 | B3 | B4 | B5-c5 | B1 | | | | B2 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4-c2 | B5 | B1 | B2 | B3 | | | |
| 836 M. Thayer | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C2 | C2 | C3 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | | |
| 818 T. Gall | | B3 | B4 | B5 | B6 | B1 | B2 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B4 | | | | B1 | B2 | B3 |
| 812 M. Lechman | C1 | C2 | C3 | C4 | | | | C4 | C5 | | | | | | | | b1-C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| 814 J. Cox | B1 | B4 | | | B3 | B4 | B5 | B2-c4 | B3 | B4 | | | | B5 | B2-c4 | B1 | B2 | B3 | B4 | | B1 | | B1 | B2 | B3 | B4 | B5 | 430-B1 | | | |
| 820 M. Kahler | | | B5 | B1-c4 | C2 | C3 | C4 | | | C5 | B1 | B2 | B3 | C4 | C5 | C1 | | | | a1-B4 | B5 | B1 | C3 | C4 | C5 | | | | B3 | B4 | B5 |
| 828 T. Briggs | B2-c2 | | | | | | | | C4 | | | | | | | | | | | | | | B5 | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | A2 | A6 | A4 | A5 | A1 | A2 | | | | A2 | A5 | A4 | A2 | A3 | A4 | | | | A5 | A4 | A5 | A1 | A2 | A3 | A4 | | A2 | A5 | A6 | A2 |
| 815 D. Fjorden | A2 | B2 | B3 | B4 | | | | A1 | A2 | A5 | B4 | B5 | B1 | | | | | | | | | | | | | | A2 | A3 | B4 | B5 | B1 |
| 827 L. Flandrena | A6-1200 | | | | A1 | A2 | A3 | A4 | c4-1030 | c5-1300 | | | | A3 | A4 | c4-A5 | A2 | A1 | A4 | | | B2 | B2 | A4 | A2 | A3 | A4 | A5 | | | |
| 829 L. Beyl | A1 | c3-A1 | A3 | A3 | | | | A3 | A1 | A3 | A1 | A1 | A3 | | | A1 | A1 | A3 | A3 | A1 | A3 | A1 | | B3 | | A1 | A3 | A1 | A1 | A3 | A1 |
| 831 P. Wimberley | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A4 | A2 | A2 | B4 | B5 | B3 | | | | A2 | A5 | A4 | | | | | | | A2 | A2 | A4 |
| 821 B. Roberts | C4 | C5 | C1 | C2 | | | | C5 | | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 825 J. Koch | B6-2100 | B1 | B2 | B3 | | | | B5 | B1-c1 | B2 | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 |
| 823 K. Krautkramer | B3 | | | | B5 | B1 | A2 | B3 | B4 | B5 | | | | B1 | | | B4 | B5 | B1 | | | | A5 | B1 | B2 | B3 | B4 | B5 | | | |
| 813 M. Alexander | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | C4 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | |
| 817 S. Ptacek | | C1 | C2 | C3 | C4 | C5 | C1 | | | C1 | C4 | C5 | C1 | C3 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | 10p-2a | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | C3 | |
| 826 Sgt S. Schaefer | SB | SB | SB | S1 | | | | SB | SB | SB | SB | 10-1830 | S1 | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | S1 | SA | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

ELB- Extended Leave Bank
S=SUPERVISOR

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY

2/25/13

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | A4 | A5 | A6 | A1 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A5 | A6 | A1 | | | | | | | A3 |
| 816 T. Johnson | C1 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C1 | C3 | C4 | C5 | |
| 808 L. Bergeron | A2 | A3 | A4 | A5 | A2 | A1 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A6 | A1 | A2 | A3 | | | | | A3 | A5 | A1 | A2 |
| 838 S. Pittman | A4 | A5 | A6 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A5 | A1 | A2 | A4 |
| 842 M. Hofferber | B4 | B5 | B1 | | | | A4 | A5 | | | | B4 | B5 | B1 | B2 | | | A3 | A1 | A2 | A3 | B4 | B5 | B1 | | | | A1 | A2 | A3 | B5 |
| 844 S. Hilleshiem | | | | A3 | A4 | A5 | | B2 | B3 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A6 | A1 | A2 | B3 | a3-B4 | B5 | | | | A4 |
| 846 M. Ottosen | A5 | A6 | B3 | B2 | B3 | B4 | | | | A3-530 | A4 | c1-A5 | | | B5 | A3 | A4 | A5 | B4 | B5 | B1 | | | | | | | B4 | B5 | B1 | |
| 830 B. Briggs | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C1 | C4 | C5 | | | | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | 1230-B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | |
| 836 M. Thayer | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | B1 | B4 | | | A2 | A3 | B2 | B1 | B2 | | | | | A2 | A1 | A2 | A4 | B4 | B5 | |
| 818 T. Gall | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | | | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 |
| 812 M. Lechman | C2 | C3 | C4 | C5 | C1 | C1 | | | | C1 | C2 | | C1 | C4 | C5 | C1 | C2 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 |
| 814 J. Cox | B2 | B3 | B4 | | | | B5 | B1 | B2 | 530-B3 | B4 | A3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | a1-B4 | B5 | B1 | B2 | |
| 820 M. Kahler | | | | B5 | B1 | B2 | C3 | C4 | C5 | | | | | B5 | B1 | C2 | C3 | C4 | | | B3 | B3 | B4 | B5 | C1-a3 | C2-a1 | C3 | | | | B2 |
| 828 T. Briggs | B1 | B2 | A1 | | | | A6 | A1 | A2 | B4 | B5 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A4 | A5 | A6 | A1 | A2 | A3 | | B3 | | A1 | A2 | A3 | A4 | A5 | A4 | A3 | | | A1 | A2 | A3 | A4 | A5 | A4 | | | | |
| 815 D. Fjorden | A6 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 | B1 | B2 | Detail | | | | | A4 | A5 | B5 | B1 | B2 | | | | A2 | A3 | B3 | B3 |
| 827 L. Flandrena | A1 | A2 | A3 | | A3 | | A2 | A3 | A4 | A5 | | | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | | |
| 829 L. Beyl | A3 | A4 | A5 | A2 | A1 | A2 | | | | A1 | | B5 | A4 | A5 | A6 | | | | A4 | A1 | A2 | A3 | A4 | A5 | | | | | A4 | A5 | A5 |
| 831 P. Wimberley | | | | | | B3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | A4 | A5 | B3 | B1 | B2 | B3 | | | | A1 |
| 821 B. Roberts | C3 | C2 | C3 | C4 | C5 | C2 | | | | C2 | C3 | | C3 | C2 | C3 | C4 | C5 | C3 | | | | C3 | C2 | C3 | C4 | C5 | C2 | | | | C1 |
| 825 J. Koch | B3 | B4 | B5 | B1 | B2 | A3 | | | | B5 | B1-c1 | B2 | B3 | B4 | Detail | | | | B3 | B4 | B5 | B1 | B2 | A4 | | | | B1 | B2 | A4 | B4 |
| 813 M. Alexander | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 817 S. Ptacek | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | | D | D | D | 8a-230 | D | | | D | 8a-330 | D | D | 8a-130 | | | D | D | D | D | D | | | D | D | D | 8a-12p | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | A1 | | | B1 | | | B2 | A2 | | | | B3 | | B1 | | | | | | | | A5 | | | B3 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1-1515 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | |
| 826 Sgt S. Schaefer | S1 | S1 | S1 | 8a-1230 | S1 | S1 | | | | SB | SB | SB | SB | SB | SB | | | | | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/15 - detail, Honor Guard

5/28/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2013 | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A2 | A3 | A4 | A5 | A2 | | | | A1 | | | A2 | A3 | A4 | c5-A5 | A1 | A2 | | | | A6 | A2 | A3 | A4 | A5 | A1 | | | | A2 |
| 816 T. Johnson | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | C1 | C5 |
| 808 L. Bergeron | A3 | A4 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | A1 | A2 | A3 | A4 | 5a-A5 | A5 | | | | A3 | A2 | A5 | A4 | A5 | A4 | |
| 838 S. Pittman | | | A2 | A4 | A5 | A1 | A2 | A3 | | a1-10a | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A6 | | | | | | | | |
| 842 M. Hofferber | B2 | B3 | | | | A4 | A4 | A5 | B1 | A2 | A5 | | | | A2 | A3 | A4 | | | | | | | A5 | A1 | A2 | A5 | A2 | | |
| 844 S. Hilleshiem | B3 | B4 | B5 | B1 | B2 | | | | B2 | | | B3 | B4 | B5-c5 | B1 | B2 | B3 | A5 | | | | | | B3 | B4 | B5 | | | A2 | B2 |
| 846 M. Ottosen | | | A3 | A4 | A5 | B1 | B2 | B3 | | A4 | A4 | A5 | A6 | A1 | | | | A2 | A4 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A4 |
| 830 B. Briggs | C3 | C4 | | | | C1 | C2 | C3 | C4 | | | A4 | A5 | A2 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B2 | B3 | B4 | | | | A3 |
| 834 P. Dueholm | | | B4 | B5 | B1 | B3 | B4 | B5 | | | | B4 | B5 | B1 | B2 | | B4 | | | | B2 | | | B5 | B1 | B2 | | | | |
| 836 M. Thayer | | | A5 | A6 | A1 | B2 | B3 | B4 | | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | B2 | B4 | B5 | B1 | B2 | B3 | B4 | |
| 818 T. Gall | B1 | B2 | B3 | B4 | B5 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | B1 | B2 | B4 | | | | B3 | B4 | B5 | B1 |
| 812 M. Lechman | C1 | C2 | C3 | C4 | C1 | | | | | | C4 | C1 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 |
| 814 J. Cox | | | B1 | B2-7p | C2 | B4 | B5-730 | B1 | | C5 | C1 | C4 | C5 | C1 | | | | B4 | B5 | B1 | C3 | C4 | C5 | | | | B4 | B5 | B1 | b4-C2 |
| 820 M. Kahler | B4 | B5 | C5 | 7p-C1 | B3 | | | | B5 | B3 | B4 | | | | C2 | C3 | C4 | C5-5a | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 828 T. Briggs | C4 | C5 | | | | C2 | 730-C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A4 | A5 | A6 | | | A5 | | | A2 | | | A6 | A2 | A3 | A4 | A5 | A1 | | | | A3 | A4 | | | | | A2 | | | |
| 827 L. Flandrena | | | A1 | A2 | A3 | A3 | A1 | A1 | | A3 | A3 | A1 | A1 | | | | | B1 | A3 | A1 | A1-12p | B3 | A1 | | | | A1 | A1 | A3 | A1 |
| 829 L. Beyl | A5 | A1 | | A1 | | | A5 | A2 | A3 | | | B5 | B1 | B2 | B3 | B4 | B5 | | | A2 | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 |
| 831 P. Wimberley | A1 | A2 | B2 | B3 | B4 | | | | A4 | B1 | B2 | | | | A3 | A4 | A5 | A3 | B1 | B2 | | | B3 | A2 | A3 | A4 | B1 | B2 | B3 | |
| 821 B. Roberts | C2 | C3 | C4 | C5 | C5 | | | | C3 | C4 | C5 | C5 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 |
| 825 J. Koch | B5 | B1 | | | | B5 | B1 | B2 | B3 | a1-B4 | B5 | B1 | B2 | | | | | | B2 | B3 | B4 | B5 | B1 | | | | B5 | B1 | B2 | B3 |
| 813 M. Alexander | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | A1 | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 |
| 817 S. Ptacek | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | 8a-3p | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | 8a-12p | | | D | D | D | D | D | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | | | | C2 | | | | | B3 | | B3 | | B5 | | | B5 | B1 | A5 | A1 | A4 | A3 | | | A1 | A5-b4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | | | S1 | S1 | S1 | S1 | S1 | S1 | | C3 | | S1-2p | 00p-43 | S1 | S1 | S1 | S1-230 | | | | 8a-1030 | S1-230p | S1 | | | | | | | |
| 826 Sgt S. Schaefer | SB | | | | | | | SB | SB | SB | S1 | | | | SB | SB | SB | SB | S1 | S1 | | | | | SB | SB | SB | A3 | SB | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp | PTO-scheduled | PTO-unscheduled | Training | FMLA | [illegible]

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/29/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2013 | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | | | | | | A1 | A2 | A3 | | | | A2 | A5 | A4 | A5 | A4 | A1 | | | | A3 | A4 | A5 | A6 | A1 | A2-10a | | | | A1 |
| 816 T. Johnson | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | C2 | | C4 | C5 | C1 | C1 | C3 | C4 | | | C5 | C5 | C1 | 12a-C2 | C3 | C4 | C5 | C1 |
| 808 L. Bergeron | A5 | A1 | A2 | A3 | A4 | A5 | | B5 | | A2 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A2 | A3 | A2 | | | | A3 | A4 | A5 | A2 |
| 838 S. Pittman | A1 | A2 | A3 | | | B4 | A2 | A3 | A4 | A5 | A3 | A4 | C4 | | | A4 | A5 | A5 | A1 | A2 | A3 | | B2 | | | | | A2 | A3 | A4 | |
| 842 M. Hofferber | A2 | A3 | A4 | B5 | B1 | B2 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | | | A4 | B5 | B1 | B2 | | | | A4 | A5 | A2 | B1 |
| 844 S. Hilleshiem | | | | A5 | A5 | A1 | B1 | B3 | B1 | | | | | A3 | A1 | B1 | B3 | B3 | | | | A4 | A5 | A1 | | | | | | | B2 |
| 846 M. Ottosen | B2 | B3 | B4 | | | | A4 | A5 | A6 | A6 | B2 | | | | | A6 | A1 | A2 | B3 | B4 | B5 | B2 | | | A4 | c2-1030 | A1 | B5 | B1 | B2 | |
| 830 B. Briggs | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 |
| 834 P. Dueholm | B4 | B5 | B1 | | | | B2 | B2 | B3 | B4 | B5 | | | | | B2 | B2 | B4 | A2-b5 | B1 | B2 | B1 | B3 | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 836 M. Thayer | B3 | B4 | B5 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | | | | | | | A1-b5 | A2 | A3 | B4 | B5 | B1 | |
| 818 T. Gall | | | | B4 | B5 | B1 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 |
| 812 M. Lechman | | C4 | C5 | C1 | C2 | C3 | C4 | C5 | C1 | | | C1 | C3 | C4 | C5 | C1 | C2 | C3 | | | B1 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 |
| 814 J. Cox | B1 | B2 | B3 | | | | B4 | | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | 430-B2 | A1 | A2 | | | | A3 | B1 | B2-630 | B3 | B4 | B5 | |
| 820 M. Kahler | | | | | | | | | | | | | B3 | B4 | B5 | C5 | C1 | C2 | | | | | | B4 | b5-C1 | C2 | C3 | | | | B3 |
| 828 T. Briggs | C2 | C3 | C4-a5 | C5 | C1 | C2 | C5 | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | b5-C4 | C5 | C1 | C2 | C1 | C4 | | | | C5 | C1 | C2 | C3 |
| 832 P. Gartner | B | B | B | | | | A | A | A | B1 | B | B | | | | A | A | A | B | B | B3 | | | | B2-c2 | B3 | B4 | 8-430 | 8-430 | 8-430 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | | | | A4 | A5 | | A3 | A4 | A5 | | | B3 | A5 | A6 | A6 | A2 | A3 | A4 | B4 | B5 | | A5 | A1 | A6 | A2 | A3 | A4 | | | | A3 |
| 815 D. Fjorden | | | | B1 | B2 | B3 | | | | | | | | | | | Retired | | | | | | | | | | | | | | |
| 827 L. Flandrena | A3 | A4 | A1 | | | A2 | A6 | A1 | B2 | A3 | A4 | A1 | | | | A3 | A4 | | | B3 | | | | B3 | B5 | A4 | A5 | A5 | A1 | A2 | |
| 829 L. Beyl | A4 | A5 | A5 | A1 | A2 | A3 | Detail | | | A4 | A5 | A6 | A1 | 1-1030 | A3 | | B4 | | A5-430 | A5 | A1 | | | A4 | | | | A1 | A2 | A3 | A4 |
| 831 P. Wimberley | | | | A2 | A3 | A4 | B5 | B1 | A2 | | | | A4 | A1 | A2 | | | | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A5 |
| 821 B. Roberts | | | | C3 | C4 | C5 | C3 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C2 | | | | C3 | C2 | C3 | C4 | C5 | | | | |
| 825 J. Koch | B5 | B1 | B2 | a5-B2 | a1-B4 | B5 | | | | B3 | B4 | B5 | B1-c1 | B2 | B3 | B3-6p | | | B1 | B2 | B4 | B4 | B5 | B1 | | | | B1 | B2 | B3 | B4 |
| 813 M. Alexander | C5 | C1 | C2 | | | | C1 | C4 | C5 | C1 | C2 | C3 | | | | b3-C3 | C4 | C5 | | C2 | C3 | C5 | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 817 S. Ptacek | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | | C2 | C3 | C4 | | | | C5-a3 | C1 | C2 | C3 | | | | | | C1 | C2 | C3 | C4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | 8a-3p | D | | | D | D | D | 8a-130 |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | C2 | | B3 | | | C1 | C2 | | | B1-c2 | B5 | B1 | B2 | | | B5 | | | C2 | | C4 | | | | 6p-12a | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | | 8a-10a | | S1 | S1 | | | | S1 | 2a-6a | | | S1 | S1 | S1 | A4 | a3-S1 | S1 | | | | S1 | S1 | S1 | | S1 | S1 | |
| 826 Sgt S. Schaefer | 10A-630 | SB | SB | B3 | SB | A1 | | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | S1 | | | | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
FMLA
FUNERAL

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/28/2013

Training 10/24, 0700-0900 & 1200-1400

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| September 2013 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
| 806 D. Christensen | A2 | A3 | A4 | | | | A1 | A2 | A6 | A3 | A5 | A6 | | | | A5 | A3 | A4 | A2 | A3 | A4-b3 | | | | A5 | A1 | A2 | A5 | A4 | A5 | |
| 816 T. Johnson | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | | | C2 | C1 | C4 | C5 | C1 | C2 | | | | | C1 | C2 | |
| 808 L. Bergeron | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | | A4 | c5-A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A2 | A3 | A4 | A5 | | | | |
| 838 S. Pittman | A1 | A2 | A3 | A4 | A5 | A5 | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | A5 | A6 | A1 | 2a-1030 | A3 | A4 | | | A1 | A4 | A5 | A2 | |
| 842 M. Hofferber | | | | A1 | A2 | A2 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A5 | B1 | B2 | B3 | | | | |
| 844 S. Hilleshiem | B4 | B5 | B1 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | B2 | B3 | B3 | | | | A5 | A6 | A1 | B2 | B3 | B4 | |
| 846 M. Ottosen | A4 | c2-A4 | A5 | B2 | B4 | | | | | A4 | A4 | c3-1030 | B1 | B2 | A4 | | | | A6 | A1 | B5 | B3 | B4 | B5 | | | | A2 | c5-1030 | A1 | |
| 830 B. Briggs | | | | C3 | C4 | C5 | C1 | C1 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | C1 | | C2 | C3 | C3 | C4 | C5 | C1 | C2 | C3 | | | | |
| 834 P. Dueholm | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | B5-c5 | B1-9p | B2 | | | A1 | B3 | B4 | | B1 | B2 | B3 | | | | | | B4 | |
| 836 M. Thayer | A3 | A5 | A6 | B5 | B1 | B2 | | | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | | | | | | | B1 | B2 | B3 | |
| 818 T. Gall | B2 | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B4 | | | | B2 | B3 | B4 | B5-c5 | B1 | B2 | |
| 812 M. Lechman | C3 | C4 | C5 | | C2 | | C2 | C3 | C4 | C5 | C1 | C2 | | C1 | | C3 | C4 | C5 | C1 | | | b2-C4 | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| 814 J. Cox | B5-c2 | B1 | B2 | B3 | A4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B3 | B4 | B5 | |
| 820 M. Kahler | C5 | C1 | C2 | | | B4 | B1 | B2 | B3 | C4 | C5 | C1 | | | | B5 | B1 | B2 | C3 | C4 | 7p-2a | | | | B5 | B1 | B2 | C4 | C5 | C1 | |
| 828 T. Briggs | | | | C5 | C1 | C2 | C3 | C4 | C5 | C2 | | | C2 | 9p-C3 | C4 | C5 | C1 | C2 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | |
| 832 P. Gartner | A | A | A | B | B | B | | | | A | A | A | A | Drill | Drill | | | | A | A | B | B | B | B | | | | A3 | A3 | A | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | A5 | A6 | A1 | | | | A4 | A5 | A3 | A6 | A1 | A2 | | | | A2 | A1 | A2 | A3 | A4 | A5 | | A2 | | | A5 | A4 | A1 | A2 | A3 | |
| 815 D. Fjorden | | | | | A1 | A3 | B4 | B5 | B1 | | | | c4-A2 | A3 | A4 | B1 | B2 | B3 | | | | | A1 | A5 | B4 | B5 | B1 | | | | |
| 827 L. Flandrena | | A1 | A2 | A3 | B5 | | | | | A1 | A2 | 9a-A3 | A3 | A4 | A5 | | | | A4-b4 | A5 | A2 | A1 | | A3 | A4 | | | B2 | B3 | A4 | |
| 829 L. Beyl | | | | A2 | A3 | A4 | A5 | A5 | A1 | | | | | | | A1 | A2 | A3 | B2 | | | A5 | A1 | A1 | A2 | A3 | | | | | |
| 831 P. Wimberley | B1 | B2 | B3 | | | | A6 | A1 | A2 | | | | | | | | | | | | | | | | A1 | A2 | A3 | B4 | B5 | B1 | |
| 821 B. Roberts | C2 | C3 | C4 | | | | C5 | C2 | C2 | C3 | C4 | | | | | | C3 | C4 | C5 | C3 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | |
| 825 J. Koch | | | | B4 | B3 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | |
| 813 M. Alexander | C1 | C2 | C3 | C4 | C5 | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | b4-C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | |
| 817 S. Ptacek | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | D | D | D | | | 11a-430 | D | D | D | 8a-130 | | | D | D | D | D | D | | | D | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | C1 | | | | B4 | B5-c3 | B1-c4 | | | B5 | | | | | B1 | B2 | B4 | B5 | B1 | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 Sgt S. LaVenture | S1 | S1 | S1 | 130-43 | S1 | S1 | | | | S1 | S1-1230 | S1 | S1 | S1 | S1/C2 | | | | S1 | S1 | S1-1430 | S1-6p | S1 | S1 | S1 | | | | S1 | S1 | |
| 826 Sgt S. Schaefer | | | | SB | SB | SB | S1 | SB | SB | | | | SB | SB | B3 | S1 | S1 | S1 | | | | | | | SB | B4 | SB | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

9/27/2013

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A5 | A1 | A2 | A3 | A4 | c5-A5 | | | | 4a-A5 | A1 | A2 | A3 | A4 | A5 | | |
| 816 T. Johnson | C4 | | | | C4 | C5 | C1 | C1 | C3 | C1 | | | | C3 | C1 | C3 | C3 | | | | | | C3 | C1 | C3 | C1 | C1 | C3 | | |
| 808 L. Bergeron | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A4 | A5-12 | | A2 | A3 | A4 | | | A1 | A5 | A1 | A2 | A3 | A4 |
| 838 S. Pittman | | c4-A2 | A6 | A1 | | | | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A4 | A5 | A6 | A4 | A2 | A3 | | C3 | | A5 | A6 |
| 842 M. Hofferber | A3 | A4 | A5 | A6 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | A1 | | | A1 | A2 | A3 | A4 | A5 |
| 844 S. Hilleshiem | B3 | | | | B5-c4 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | |
| 846 M. Ottosen | | A5 | A1 | A2 | A3 | A4 | c5-A5 | | | | A2 | A1 | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | | | B1 | A6 | A1 |
| 830 B. Briggs | B5 | | | | A1 | c4-A2 | A3 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B1 | B2 | B3 | | | | | | | | | | | |
| 834 P. Dueholm | B2 | | | | B1 | B2-c5 | B3 | B4 | B5 | B1 | | | | B3-630 | B4 | B5 | B4 | B5-c5 | B1 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | |
| 836 M. Thayer | A4 | B5 | B1 | | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A1 | A2 | A3 | | B5 | B1 | | | | A2 | A3 | A4 | B5 | B1 |
| 818 T. Gall | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | | | | | | | | B2 | B3 |
| 812 M. Lechman | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C5 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C2 | | | C4 | C5 |
| 820 M. Kahler | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2-4a | | | | | | | C5 | C1 |
| 824 B. Thompson | C1 | C2 | C3 | C4-a4 | | | | C2 | C2 | C3 | C4 | C5 | C1 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 |
| 822 B. Warner | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | A2 | A3 | A4 | A5 | A1-1p | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | B4 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 |
| 829 L. Beyl | B4-c4 | | | | B3 | 1p-B4 | B5 | B1 | B2 | 4p-B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | |
| 831 P. Wimberley | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A2 | A3 | A4 | A1 | A2 | A3 | | A5 | | | A5 | A1 | A2 | A3 |
| 821 B. Roberts | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | b3-C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C4 | C2 | | | | C3 | C4 |
| 825 J. Koch | | B1 | B2 | B3 | a4-B4 | a5-B5 | a6-B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 | B4 | B5 | [illegible] | | | B3 | B4 |
| 813 M. Alexander | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C2 | C4 | | C1 | | | | C2 | C3 | C4 | C5 | C2 | C2 | | |
| 817 S. Ptacek | C2 | C3 | C4 | C5 | | | A1 | C4-a5 | C5 | C4 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 |
| 815 L. Tudahl | B1 | | B3 | B4 | | | | B2 | a5-B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 |
| 809 J. Tober | | B3 | B4 | B5 | C1-a5 | C2 | C3 | | | | B4 | B5 | B1 | C2 | C3 | C4 | | | | B2 | B3 | B4 | C1 | C2 | C5 | | | | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | | | D | D | D | D | D | | | D | D | D | | D | | | D | D | D | D | D | | | D | D | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | B2 | | B2 | | | C1 | | | | | | | | | | | C4 | C5 | | | B5 | B1 | B2 | B3 | B4 | B5 | C4 | | |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | SB | SB | SB | | | | SB | SB | SB | a-530 | SB | SB | | | | SB | 2-830 | A1 | SB | SB | SB | | | | B5 | SB | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

Comp PTO-scheduled PTO-unscheduled Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

Training 4/29, 0700, 1200, 1430hrs

S1 = 0800 - 1630
S2 = 1930 - 0400

4/7/2014

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | A2 | A3 | A4 | A5 | | | | A1 | | c4-1030 | A3 | A4 | A5 | | | | A4 | A5 | A3 | A1 | | | | | | A5 | A1 | A2 | A2 | A3 |
| 816 T. Johnson | | | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | C3 | C4 | | C3 | C4 |
| 808 L. Bergeron | | | | A5 | A1 | A2 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A2 | A3 | A4 | A5 | A5 | A1 | A4 | A5 | | | A4 |
| 838 S. Pittman | A4 | | | | | A6 | A6-12p | A4 | A5 | A2 | A1 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | | | | | | | | |
| 842 M. Hofferber | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | | A1 | B2 | | | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | | |
| 844 S. Hilleshiem | B3 | B4 | | | | A6 | A3 | A6 | B4 | B5 | B6 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A1 | A2 | B5 | B1 | B2 | | |
| 846 M. Ottosen | A2 | c5-A3 | B4 | B5 | B1 | | | | | | A3 | B2 | B3 | B4 | | | | A5 | A2 | A1 | B2 | | | | | | A2 | A3 | A4 | B5 | B1 |
| 830 B. Briggs | A3 | A4 | B5 | B1 | B2 | C2 | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B1 | B2 |
| 834 P. Dueholm | | | | | | B6 | B3 | B4 | B5 | B6 | B1 | | | | B3 | B1 | B2 | B3 | B4 | B5 | B5 | | | B5 | B1 | B2 | B3 | B5 | B5 | | |
| 836 M. Thayer | C4 | C5 | | | C1 | C3 | C4 | C5 | B6 | B1 | B2 | | | | | | | | | | | | | C2 | C3 | C4 | C5 | C1 | C2 | | |
| 818 T. Gall | | | B2 | B3-c5 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 |
| 812 M. Lechman | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | |
| 820 M. Kahler | C3 | C4 | C5 | C1 | C2 | | | | | | C5 | C1 | C2 | C3 | | B5 | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 |
| 824 B. Thompson | B4 | C1 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C2 | C3 | C4 | | | | B5 | B1 | C5 | C5 | C1 | C2 | | | | B2 | B3 | B4-c5 | C4 | C5 |
| 822 B. Warner | B2 | B3 | | | | A3 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | | | | | | | | | | | | | | |
| 832 A. Morine | B4 | B5 | | | | A5 | A6 | A1 | c4-A6 | A1 | A6 | | | | A6 | A4 | A5 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | A5 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A4 | A5 | A6 | A1 | | | | | B3 | A3 | A4 | A5 | A1 | A2 | A3 | | |
| 829 L. Beyl | A6 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A1 | A2 | | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A4 | A5 | A1 | A1 | A2 |
| 831 P. Wimberley | | | | A2 | c5-A3 | A4 | A6 | A6 | | | | A5 | A1 | A2 | A3-10a | | | | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 |
| 821 B. Roberts | | C3 | C2 | C3 | C4 | C5 | C1 | | | | | | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C2 | C3 |
| 825 J. Koch | B1-c5 | B2 | | | | B4 | B5 | B1-c4 | B2 | B3-c4 | B4 | | | | | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B4 | B4 | B1 | | |
| 813 M. Alexander | | | B3 | | B5 | B1 | B2 | | C3 | | | B1 | B2 | B3 | B4 | | B1 | | | | B1 | B2 | | B4 | B5 | B1 | | | | | B4 |
| 817 S. Ptacek | C1 | C2 | C3 | C4 | C5 | | C3 | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | C1 | C2 |
| 815 L. Tudahl | B5 | B1 | B1-c4 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4-c4 | | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 |
| 809 J. Tober | C2 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | C4 | | | C5 | C1 | C2 | C3 | C4 | B2 | | | | C1 | C2 | C3 | | C5 | C1 | | |
| 823 L. Manning | | | A4 | c4-A6 | A6 | B2 | B6 | B3 | | | | A6 | A5 | A3 | B5 | B3 | B4 | | | | c4-A6 | A2 | A3 | A1 | A2 | A3 | | | | c5-A4 | c2-A5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | | | 8a-3p | D | D | D | D | | | D | D | D | D | D | | | D | D | 8a-2p | D | D | | | D | D | 8A-4p | | D | | |
| 835 T. Campbell | | | A1 | B4 | | | | C2 | | | | | | | C4 | C5 | C1 | C2 | C3 | | | B3 | B4 | | | | C4 | | | B3-c2 | |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | | | SB | SB | SB | SB | SB | SB | | | | SB | SB | SB | SB | SB | | | | | | SB | SB | SB | SB | SB | | | | A3 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

8/12/2014

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| December 2014 | M 1 | T 2 | W 3 | T 4 | F 5 | S 6 | 7 | M 8 | T 9 | W 10 | T 11 | F 12 | S 13 | S 14 | M 15 | T 16 | W 17 | T 18 | F 19 | S 20 | S 21 | M 22 | T 23 | W 24 | T 25 | F 26 | S 27 | S 28 | M 29 | T 30 | W 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 T. Johnson | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | | | |
| 808 L. Bergeron | A2 | A3 | A4 | Trial | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | |
| 838 S. Pittman | A3 | A4 | A5 | A2 | A1 | A2 | | | | A4 | A5 | A1 | c4-A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A4 | | C5 | | A2 | A3 | A4 | A5 |
| 842 M. Hofferber | B4 | B5 | B1 | | | A5 | A3 | A4 | A5 | B2 | B3 | B4 | | | | A5 | A1 | A2 | B4 | B5 | B1 | | | A3 | A4 | A5 | A1 | B2 | B3 | B4 | |
| 844 S. Hilleshiem | 4a-A4 | A5 | A1 | B2 | B3 | B4 | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A2 | A3 | A4 | B4 | B5 | | | | | A4 | A5 | A1 | B4 |
| 846 M. Ottosen | | | | A5 | A4 | A1 | A2 | A3 | A4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A6 | A1 | A2 | c4-A3 | A4 | | | | A2 |
| 830 B. Briggs | A5 | | | A1 | A2 | B3 | B4 | B5 | B1 | | | | A3 | A4 | A5 | B1 | B2 | B3 | C5 | | | c4-1030 | A2 | | B5 | B1 | B2 | | | | A1 |
| 834 P. Dueholm | B1 | B2 | B3 | B4 | B5 | | | | B5 | B3 | B4 | B5-c4 | B1 | B2 | B3 | | | | B5 | B1 | B2-c4 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B4 |
| 818 T. Gall | | | | | | | | | | | | | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | B2 | |
| 812 M. Lechman | C2 | C3 | C4 | | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | C1 | C2 | C3 | C4 | C5 | | | | C4 | C5 | C1 | C2 |
| 820 M. Kahler | | | | | | | C2 | C3 | C4 | | | B3 | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 |
| 824 B. Thompson | | | | C4 | C5 | C1 | C3 | C4 | C5 | | | | B5 | B1 | B2 | C2 | C3 | C4 | | | | B2 | B3 | B4 | C1 | C2 | C3 | | | | B5 |
| 822 B. Warner | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | C4 | C3 | C4 | C5 | C1 |
| 832 A. Morine | | | | B5 | B1 | B2 | B5 | B1 | B2 | | | | | | A1 | B4 | B5 | B1 | | | | A2-11a | A3-530 | B1 | B1-c4 | B2 | B3 | | | | B1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | A1 | A2 | A3 | A3 | | | | | A1 | A2 | A3 | A4 | A5 | A6 | | | | A3 | A4 | A5 | A6 | A1 | A2 | | | | B4 | A1 | A2 | A3 |
| 829 L. Beyl | | B3 | Trial | A4 | A5 | A4 | A1 | A2 | A3 | | A3 | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 |
| 831 P. Wimberley | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | | A4 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | |
| 825 J. Koch | B3 | B4 | B5 | a3-B1 | a3-B2 | A3 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | 11a-B5 | 530-B1 | B2 | | | | A5 | B5 | B1 | B2-c4 |
| 813 M. Alexander | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B1 | B2 | B3 | |
| 817 S. Ptacek | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | 12P-C2 | C3 | C4 | C5 | C1 | | | | | | | | | | | | | C3 |
| 815 L. Tudahl | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | B5-12p | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 |
| 809 J. Tober | C4 | C5 | C1 | C2-a3 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | | | | |
| 823 L. Manning | C1 | C2 | C3-a3 | C5 | | | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | C2 | C3 | C3 | C4 | b1-C5 | C1 | C2 | C3 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | Hol | Hol | D | | | D | 8a-1030 | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | B2 | | B4 | | | B1 | B3 | B4 | | B1 | B2 | | | | | B3 | | C4 | | | | C1 | | | | | C1 | C2 | C3 | C4 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | S1 | S1 | S1 | 1-120 | S1 | S1 | |
| 836 Sgt M. Thayer | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | | C5 | C1 | C2 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

12/8/2014

Training 7a-9a, 1430-1630

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| February 2014 | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 806 D. Christensen | A2 | A2 | A4 | A5 | A1 | A2 | | | | A3 | A2 | A4 | A5 | A1 | A2 | | | | A2 | A3 | c3-A4 | A5 | A1 | A2 | | | | A3 |
| 816 T. Johnson | | | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | C5 | | | C1 |
| 808 L. Bergeron | | | | A1 | A2 | A3 | A4 | A5 | A1 | A2 | | | A1 | c5-A2 | A3 | A4 | A5 | A1-b4 | | | | A1 | A2 | A3 | A4 | A5 | A1 | |
| 838 S. Pittman | A5 | A1 | A2 | | | | A2 | A3 | A4 | A5 | A1 | A2 | A2 | | | A3 | A2 | A5 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 |
| 842 M. Hofferber | | | | A2 | A3 | A4 | A5 | A4 | A2 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | c4-A2 | A3 | A4 | A5 | A1 | A2 | |
| 844 S. Hilleshiem | B5 | B1 | B2 | B3 | B4 | B5 | | | | | B3 | B4 | B5-c5 | B1 | B2 | B2 | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 |
| 846 M. Ottosen | A3 | c5-A4 | c1-A5 | | | | A1 | A2 | A5 | A4 | A5 | A1 | | | | A2 | A4 | A4 | A5 | A4 | A1 | | | | A3 | A4 | A5 | A1 |
| 830 B. Briggs | A4 | A5 | A1 | B5 | B1 | B2 | | | | A2 | A4 | A5 | B1 | B2 | B3 | | | | A3 | A5 | A2 | B4 | B5 | B1 | | C1 | | A2 |
| 834 P. Dueholm | B4 | B5-c1 | B1 | B2 | B3 | B4 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B5 | B1-c3 | B2 | B3 | B4 | B5 | | | | B2 |
| 836 M. Thayer | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | | | B5 | B1 | | | | A5 | A4 | A5-930 | B1 | B2 | B3 | |
| 818 T. Gall | B3-c5 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 |
| 812 M. Lechman | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | | | | | | | | | | | |
| 820 M. Kahler | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | b5-C1 | C2 | b4-C3 | C2 | | | C4 | C5 | C1 | C2 | C3 | C4 | |
| 828 T. Briggs | | | | C4 | C5 | C1 | C2 | C3 | C4 | Resigned | | | | | | | | | | | | | | | | | | |
| 824 B. Thompson | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A3 | A | A5 | C | C | C2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | A1-11a | A1 | A3 | | | | A3-12p | A1-12p | A3-12p | A1 | A3-1p | A3-1p | | | A1-1p | A1-b5 | A3 | A3 | A4 | A1 | | | | | | | A4 | A5 |
| 829 L. Beyl | B1 | B2 | B3 | B4 | B5 | B1 | | | | B5 | B1 | 1P-B2 | B3 | B4 | 1p-B5 | B4 | | | B4 | B5 | B1-c4 | B2 | B3 | B4 | | | | B5 |
| 831 P. Wimberley | | | | A4 | A5 | A1 | B2 | 12p-B3 | B4 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A4 | A5 | A1 | | B3 | B4 | |
| 821 B. Roberts | C4 | C5 | C3 | | | | C4 | C5 | | C2 | C3 | C4 | | | | C2 | C3 | C4 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 |
| 825 J. Koch | 11a-B2 | B3 | B4 | | | | 12p-B3 | B4 | 12p-B5 | B1 | 1p-B2 | B3 | | | | | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1-c3 |
| 813 M. Alexander | C3 | C4 | C5 | C1 | C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | B3 | | C4 | C5 | C1 | C2 | C3 | C4 | B2 | | | C5 |
| 817 S. Ptacek | | | | C5 | C1 | C2 | C3 | C4 | C5 | A1 | | | C5 | C1 | C2 | | C4 | C5 | | | A5 | C1 | C2 | C3 | C4 | C5 | C1 | |
| 815 L. Tudahl | A | A1 | A3 | | | | B4 | B5 | B1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | |
| 809 J. Tober | | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D | | | D | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | C1 | C2 | C1 | | | | | | C1 | C5 | C1 | C2 | | | | | | C1 | C1 | C2 | C3 | | | | A2 | A3 | | C2 |
| 828 T. Briggs | | | | | | | | | | xx | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | | | | B1 | B2 | B3 | SB | 0a-630 | SB | B2 | | | B4 | B5 | B1 | | | | | | | B1 | B2 | B3 | B4 | B5 | B1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp PTO-scheduled PTO-unscheduled Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

**2/24/2014**

Training, 2/20, 0700hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| January 2014 | W | T | F | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A1 | | | | | A5 | A1 | c1-A2 | A3 | A4 | | | | A5 | c4-A5 | A1 | A2 | A3 | A4 | | | | A5 | A2 | A1 | A2 | c2-A3 | A4 | | | |
| 816 T. Johnson | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | C2 | C3 | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 808 L. Bergeron | A4 | A5 | A1 | A2 | A4 | | | A3 | A4 | A5-b5 | A1 | A2 | A3 | | | A5 | A4 | A5 | A1 | A2 | A3 | A4 | | | A3-10a | A3 | A4 | A5 | c3-A1 | A2-b5 | A5 |
| 838 S. Pittman | | A2 | A3 | A4 | c4-A1 | A1 | A3 | | | | A3 | A4 | A5 | A4 | A1-12p | A2 | A1 | | | A3 | A4 | A5 | A3 | A1 | c4-A2 | | A5 | A1 | A2 | A3 | A4 |
| 842 M. Hofferber | A5 | A1 | A2 | A3 | A1 | | | A4 | A5 | A1 | A2 | A3 | A4 | | | | A3 | A4 | A5 | A4 | A2 | A3 | A2 | | | c5-A1 | A2 | A3 | A4 | A5 | A1 |
| 844 S. Hilleshiem | B1 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B3 | B5 | B5 | | | | B1 | B2-c4 | B3-c1 | B4 | B5 | B1 | | | |
| 846 M. Ottosen | | A3 | A4 | A5 | | | | | | | A4 | A5 | A1 | A2 | A3 | A4 | | A2 | | A5 | A1 | A2 | A1 | A4 | c5-A5 | A4 | | | A5 | A4 | A2 |
| 830 B. Briggs | B4 | | | | A2 | A3 | c5-A4 | B5 | B1 | B2 | | A1 | | A1 | A2 | A3 | B5 | B1 | B2 | | A5 | | A4 | A5 | A4 | B5 | B1 | B2 | | | |
| 834 P. Dueholm | B5 | | | B5-c4 | B5 | B1 | B2 | B3 | B4 | | | | A2 | B3 | B4 | B5 | B1 | B2 | B3 | A1-10a | | | B4 | B5 | B1 | B2-c2 | B3 | B4 | | | |
| 836 M. Thayer | a2-B2 | B3 | B4 | | | | A2 | B2 | B3 | B4 | B5 | B1 | B2 | A3 | | | B2 | B4 | B4 | B5 | B1 | B2 | | | | 8a-430 | | | | | B4 |
| 818 T. Gall | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B2 | B3-c5 | B4 | | | | B5 | B1 | B2 |
| 812 M. Lechman | | C5 | C1 | C2 | C4 | C5 | C1 | | | | | | C4 | C5 | C1 | C2 | | | A3 | C3 | C4 | C5 | C1 | C2 | C3 | | C3 | | C4 | C5 | C1 |
| 814 J. Cox | | B5 | B1-6p | B2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C1 | C2 | C3 | Resigned | | | | | | | | | | | | | | |
| 820 M. Kahler | C5 | C1 | C2 | C3 | | | | C1 | C2 | b5-C3 | C4 | C5 | C1 | | C5 | | C2 | C3 | C4 | C5 | C1 | C2 | C4 | | | B3 | B4 | B5-c3 | B1 | B2 | |
| 828 T. Briggs | C1 | C2 | b1-C3 | C4 | | | | C2 | C3 | C4-a5 | C5 | C1 | C2 | | | C4 | C4 | C5 | C1 | C2 | C3 | | | | | C5 | C1 | C2 | C3 | C4 | C5 |
| 824 B. Thompson | | | | | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 J. Bibeau | Retired | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | | | | | | | | | | | | | | | | | | | 10a-A1 | A5 | 10a-A1 | A2 | A3 | 10a-A3 | | | | A3-11a | A1-11a | A3-11a |
| 829 L. Beyl | B3 | | | | B1 | B2 | B3-c1 | B4 | B5 | B1 | | | B4 | B1 | 12p-B2 | B3 | B4 | B3 | | | | A1/A5 | B3 | B4 | B5-c5 | B1 | B2 | B3 | B4 | | B3 |
| 831 P. Wimberley | A3 | A4 | A5 | A1 | | A2 | | A5 | A1 | A2 | B3 | B4 | B5 | | A4 | | A5 | A1 | A2 | B3 | B4 | B5 | | | | c1-A5 | A1 | A2 | B3 | B4 | B5 |
| 821 B. Roberts | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | | | | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 |
| 825 J. Koch | | B1 | B2 | B3 | B4 | B5-c5 | B1 | | | | a5-B4 | B5 | B1 | B2-c4 | B3 | B4 | | | | | B3 | B4 | B5 | B1 | | | | | B2 | B3 | B1 |
| 813 M. Alexander | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | C5 | C1 | C2 | | | C4 | C3 | C4 | C5 | C1 | C2 | | | | |
| 817 S. Ptacek | C2 | C3 | C4 | C5 | C4 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 815 L. Tudahl | | A | A | A | A | A | A | | | | A | A | A | A | A | A | | | | A | A | A5 | A | A | A | | | | A | A3 | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | Holiday | 8a-330 | D | | | D | D | D | D | D | | | D | 8a-1p | D | D | D | | | D | D | D | D | D | | | D | 12p-4p | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | C2 | C3 | C1 | | | B1 | B2 | | | | A3 | B2 | | | C4 | C5 | b5-C1 | C2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | B2 | B3 | B4 | | S1 | | S1 | S1 | S1 | B2 | B3 | SB | | | S1 | SB | SB | SB | B1 | B2 | B3 | | | | | SB | SB | 11a-730 | 11a-730 | 11a-730 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

BEREAVMENT LEAVE

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

1/14/2014

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| July 2014 | T 1 | W 2 | T 3 | F 4 | S 5 | S 6 | M 7 | T 8 | W 9 | T 10 | F 11 | S 12 | S 13 | M 14 | T 15 | W 16 | T 17 | F 18 | 19 | S 20 | M 21 | T 22 | W 23 | T 24 | F 25 | S 26 | S 27 | M 28 | T 29 | W 30 | T 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | | | | | | A2 | A3 | A4 | | | | | A2 | A3 | A5 | A5 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A6 |
| 816 T. Johnson | C3 | C4 | C5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | B1 | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | | | | C4 | C5 | C1 | |
| 808 L. Bergeron | A6 | A1 | A2 | | | | | | | | | | | | | A2 | A3 | A4 | | | A6 | | | | A6 | | | A5 | A6 | A1 | |
| 838 S. Pittman | A2 | A3 | A4 | A5 | A1 | A5 | | | | A2 | A3 | A4 | A5 | A1-b1 | A2 | B1 | | | | A5 | A4 | A2 | A3 | A4 | | | | A6 | A1 | A2 | A3 |
| 842 M. Hofferber | B2 | B3 | B4 | | | | A4 | A5 | A1 | B2 | a4-B3 | | | | | A3 | A4-b2 | A5 | | | B2 | | | | A5 | A1 | A2 | B4 | B5 | B6 | |
| 844 S. Hilleshiem | A3 | A4 | A5 | B1 | B2 | B3 | | | | A3 | | | | B2 | B3 | | C3 | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B2 |
| 846 M. Ottosen | | | | A3 | A4 | A2 | B3 | B4 | B5 | | | | | | | | | | | | | A1 | A2 | A3 | B5 | B1 | B2 | | | | A1 |
| 830 B. Briggs | | C2 | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | A3 | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A2 |
| 834 P. Dueholm | B4 | B5 | B1 | B2 | B3 | B4 | | | | | | | | | | | | B3 | B3 | B4 | B5 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B6 |
| 836 M. Thayer | | | | | | | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 |
| 818 T. Gall | B3 | B4 | B5 | | | | B5 | B1 | B2 | B3 | B4 | B5 | | | | B3 | B4 | B5 | B1-c4 | B2 | B3 | | | | B2 | B3 | B4 | B5 | B6 | B1 | |
| 812 M. Lechman | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 |
| 820 M. Kahler | | | C3 | C5 | C1 | C2 | C3 | C4 | C5 | | | C1 | C2 | C3 | C4 | C5 | C1 | C2-a2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 |
| 824 B. Thompson | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | B3 | B1 | B2 | C2 | C3 | C4 | | | | B5 | B6 | B1 | C2 | C3 | C4 | | | | B3 |
| 822 B. Warner | A5 | A6 | A1 | B3 | B4 | B5 | | | | A5 | A1 | A2 | B2 | B3 | B4 | | | | A1 | c4-A2 | A3 | B4 | B5 | B6 | | | | A4 | A5 | A6 | B1 |
| 832 A. Morine | A | A | A | A | A | A | | | | C | C | C | C | C | C | | | | B | B | B | B | B | B | | | | A | A | A | B3 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | A1 | A2 | A3 | c4-A4 | A5 | A1 | A3 | | | A1 | A2 | A3-b4 | A4 | A5 | A1 | | | | | | A1 | A5 | A6 | A1 | | | | A1 | A2 | A3 | A4 |
| 829 L. Beyl | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A5 |
| 831 P. Wimberley | A4 | A5 | A6 | | | | A1 | A2 | A3 | A4 | A5 | B1 | | | | A4 | A1 | A2 | A3 | A4 | c5-1130 | | | | A4 | A5 | A1 | A2 | A3 | A4 | |
| 821 B. Roberts | C2 | C3 | | | | | C1 | C2 | C3 | C4-a4 | C5 | | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C3 | C2 | C3 | C4 | |
| 825 J. Koch | B1 | B2 | B3-c4 | B4 | B5 | B1 | | | | | | | B4 | B5 | B5 | | | | a2-B4 | B5 | B1 | B2 | B3 | B4-8p | | | | B2 | B3 | B4 | B5 |
| 813 M. Alexander | B5 | B1 | B2 | | | | B1 | B2 | B3 | B4 | B5 | A1 | | | | B4 | B5 | B1 | | B3 | B4 | B1 | | | B3 | B4 | | B1 | B2 | B3 | |
| 817 S. Ptacek | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C5 | b1-C1 | b2-C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C5 |
| 815 L. Tudahl | | | | B5 | B1 | B2 | B2 | B3 | B4 | | | | B5 | B4 | B1 | B2 | B3 | B4 | B2 | | | | B2 | B3 | B4 | B5 | B1 | | | | B4 |
| 809 J. Tober | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | b4-C3 | C4 | C5 | C1 | C2 | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 | C1 |
| 823 L. Manning | | | | C | C | C | C | C | C | | | A5 | A1 | | B2-8p | A | A | A | A4 | B-c5 | B3 | | | | A2 | A3 | A4 | B6 | B1 | B2 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | 8a-330 | Hol | | | D | D | D | D | D | | | D | D | D | D | | | | D | 8a-130 | D | D | D | | | D | D | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | C1 | | | | | | | A4 | A5 | B5 | B1 | B2 | | | | C1 | C2 | C3 | | | C1 | | | | C1 | C2 | C1 | | | | |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | B5 | SB | | | | | SB | SB | SB | B1 | B2 | B3 | | | | SB | b2-SB | SB | B5 | B1 | SB | | | | SB | SB | B5 | SB | SB | S1 | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

7/8/2014

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| June 2014 | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A2 | A3 | A4 | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A2 | | A2 | A3 | A4 | | | | | | | | | | |
| 816 T. Johnson | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C4 | C5 | b3-C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 |
| 808 L. Bergeron | A3 | A4 | A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | | | | | | A4 | A5 | | | A3 | A4 | | | | | | A5 |
| 838 S. Pittman | | | | A2 | A3 | A4 | A5 | A6 | A1 | | | A3 | B3 | A4 | c4-A5 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | A4 |
| 842 M. Hofferber | A4 | A5 | A1 | | | | | | | A5 | A1 | A2 | A3 | | | | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A4 | A5 | A1 |
| 844 S. Hilleshiem | | | | A3 | A4 | A5 | | | | | | | A4 | A5 | A1 | B2 | B3 | B4 | | B5 | | A3 | A4 | A5 | B1 | B2 | B3 | | | |
| 846 M. Ottosen | B4 | B5 | B1 | B2 | | | A2 | A3-b5 | A4 | B5-11p | B1 | B2 | | | | | A3 | 3a-A4 | B5 | B1 | B2 | A2 | | | A2 | A1 | A2 | B3 | B4 | B5 |
| 830 B. Briggs | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | B4 | | A3 | A4 | A5 | B1-11p | B2 | A1 | | | | A1 | A2 | A3 | B4 | B5 | B1 |
| 834 P. Dueholm | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B6 | B6 | B2 | | | A5-b3 | B2 | B3 | B4 | B5-11p | B1 | B2 | A3 | | |
| 836 M. Thayer | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | | | | |
| 818 T. Gall | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B5 | B1 | B2 |
| 812 M. Lechman | | | | C5 | C1 | | | | | | | | | | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| 820 M. Kahler | C1 | C2 | C3 | | | C2 | C4 | C5 | C1 | C2 | C3 | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 824 B. Thompson | C5 | C1 | C2 | | | | C3 | C4 | C5 | C5 | C1 | C2 | | | | B3 | B4 | C2 | C1 | C2 | C3 | | | | B4 | B5 | C3 | C2 | C3 | C4 |
| 822 B. Warner | | | | A5 | A6 | B4 | B5 | B3 | B4 | | | | A6 | A3 | A4 | B4 | B5 | B1 | | | | A5 | A6 | A1 | B6 | B4 | B1 | | | |
| 832 A. Morine | | | | B | | B | B | B | B | | | | B | B | B | B | B | B | | | | B | B | B | B | B | B | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | | | A6 | A1 | B3 | A3 | A4 | c1-A5 | | | | B4 | A2 | A3 | A4 | A5 | A1 | | | | | A1 | A2 | A3 | A4 | A5 | | A4 | |
| 829 L. Beyl | A5 | A1 | | | | | A4 | A5 | A6 | A1 | A2 | | | | | A5 | A1 | A6 | A2 | c4-A3 | A4 | | | | | | | | | |
| 831 P. Wimberley | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A6 | A5 | | | A1 | A2 | A3 |
| 821 B. Roberts | C4 | C5 | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 |
| 825 J. Koch | | | | B5 | B1 | B2 | B3 | B4-c1 | B5 | | | | 11a-B2 | B3-c4 | B4 | B5 | B1 | | | | | | B5 | B1 | B2 | a3-B3 | B4 | | | |
| 813 M. Alexander | B3 | B4 | B5 | B1 | B2 | A2 | | | B1 | B1 | B2 | B3 | A1-11a | | | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 |
| 817 S. Ptacek | C2 | C3 | C4 | | | | C5 | C1 | C2 | 11p-C3 | C4 | C5 | | | | C5 | C1-3a | | 11p-C3 | C4 | C5 | | | | C5-a3 | C1 | C2-a5 | C3 | C4 | C5 |
| 815 L. Tudahl | B5 | B1 | B2 | | | | B4 | B1 | B2 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4-c4 | | | | | | B3 | 2p-330 | B5 | a5-B1 | B2 | B3-11p |
| 809 J. Tober | | | | C3 | C4 | C5 | C1 | b5-C2 | C3 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | B1 | C1 | C2 | C3 | C4 | C5 | C1 | | | |
| 823 L. Manning | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A | B | 9a-530 | B | | | | A | A4 | A | B | A3 | B |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | D | D | D | D | D | | | D | D | 8a-4p | D | D | | | D | D | D | D | | | | D | D | D | D | D | | | D |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | A2 | | B3 | | B2 | | | | | | C3 | B5 | B5 | | | B5 | | | | | | | | | A4 | A2 | A1 | A2 |
| 828 T. Briggs | | | | 9a | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | | | | | | | | | | SB | S1 | S1 | S1 | S1 | B1 | | | | | | | B4 | SB | SB | | | | SB | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/13/2014

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| March 2014 | | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | A4 | c3-A5 | A1 | A2 | A3 | | | | A4 | A5 | A1 | A2 | | | | | | A5 | c5-A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 |
| 816 T. Johnson | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | C1 | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 |
| 808 L. Bergeron | | | c4-A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A1 | | | | | | | | A1 | A2 | A3 | A4 | | | | A5 | A1 |
| 838 S. Pittman | A5 | A1 | | | | A2 | A3 | A4 | c2-A5 | A1 | B4 | | | A4 | A3 | A4 | | A1 | A2 | A3 | A4 | | | A4 | B1 | A1 | A2 | A3 | A4 | | B5 |
| 842 M. Hofferber | | | A3 | A4 | A5 | A1 | A2 | A3 | B3 | | | B3 | A5 | A1 | A2 | A3 | A4 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 |
| 844 S. Hilleshiem | B5-c3 | B1 | B2 | B3 | B4 | | | | B5-c5 | B1 | B2 | A4 | | | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 |
| 846 M. Ottosen | A2 | A3 | | | | B5 | A5 | A1 | A2 | c5-A3 | A4 | | | | c5-A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | |
| 830 B. Briggs | A3 | A4 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B5 | B1 | B2 | | A2 | | A4 | A5 | A1 | B2 | B3-12p | B4 | | | | A5 | A1 | A2 | B3 | B4 |
| 834 P. Dueholm | | B4-c4 | B5 | B1 | B2 | | | | | B4 | B5 | 1p-B1 | B2 | B3-c5 | | | A3 | B1-c5 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4/C1 | B5 | B1 |
| 836 M. Thayer | | | A4 | A5 | A1 | A4 | B1 | B2 | | | T | T | A1 | A2 | B3 | B4 | B5 | | | | | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 |
| 818 T. Gall | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | |
| 812 M. Lechman | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | | | | | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | C2 | C3 |
| 820 M. Kahler | | | C5 | C1 | C2 | C3 | C4 | C5 | | | T | T | C2 | C3 | C4 | C5 | C1 | | | | A1/C2 | 12P-C3 | C4 | C5 | C1 | | | | | C3 | C4 |
| 824 B. Thompson | | | c1-A | A | A | B | B | B | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 |
| 822 B. Warner | | | | | | | | | | | | | | | | | | | | | | | | B | B | B | | | | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | c3-A1 | A2 | | | | A3 | A4 | A5 | A1 | A2 | A3 | | A3 | | A4 | A5 | A1 | A2 | A3 | A4 | | | A4 | A5 | A1 | A2 | A3 | A4 | A5 | | |
| 829 L. Beyl | B1 | B2-c1 | B3 | B4 | B5 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B3 | B4 | B5 | B1 | a5-B2 | B3 | | | | B4 | B5 | B1 | B2 | B3 |
| 831 P. Wimberley | | | A5 | A1 | A2 | B3 | B4 | B5 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | | | | B5 | A5 | B2 | | | | A3 | A4 |
| 821 B. Roberts | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | 6a-10a | | C4 | C5 | C1 | C2 | C3 | C4 | | |
| 825 J. Koch | B2 | B3 | | | | B4 | B5 | B1-c2 | B2 | B3 | A2 | | | | B1 | B2 | B3 | B4 | B5 | B1 | A2 | | | B3 | B4 | B5 | B1 | B2 | B3 | | |
| 813 M. Alexander | C1 | C2 | C2 | C3 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | | C3 | C4 | C5 | C1 | C2 |
| 817 S. Ptacek | | | C3 | C4 | C4 | C5 | C1 | | | | | C3 | C4 | | | C2 | C3 | | | | C4-a5 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 |
| 815 L. Tudahl | B3 | | C1 | C2 | C3 | C4 | C5 | C1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B4 | |
| 809 J. Tober | A | A | | | | A | A | A | A | A | A | | | | B | B | A5-3p | C | C | C | | 10a-2p | | A | A | A | A | A | A | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | 10a-4p | D | D | D | 8a-330 | | | D | D | D | D | D | | | D | D | 8a-1230 | D | D | | | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | B1 | | | | C3 | C4 | C5 | C1 | B4 | | | | C4 | C4 | C5 | C1 | | | | | | C2 | C5 | C1 | C2 | | |
| 828 T. Briggs | | | | | | | | | | | | | | | C2 | C3 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | | | B4 | B5 | SB | B2 | B3 | B4 | | | | A5 | SB | B5 | SB | SB | B5 | | Detail | Detail | SB | SB | SB | SB | SB | SB | | | | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
FMLA
OVERTIME
BEREAVMENT

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

2/26/2014

Training March 10, 1200-1400 & 1430-1630

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| May 2014 | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | | S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 806 D. Christensen | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A5 | A6 | |
| 816 T. Johnson | | C3 | C1 | C3 | C3 | C1 | C3 | | | | | | | C3 | C3 | C3 | C1 | C1 | C3 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | |
| 808 L. Bergeron | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | |
| 838 S. Pittman | A1 | A2 | A3 | A4 | | B4 | | A2 | A3 | A4 | A3 | A6 | A1 | | A4 | | A4-12p | A5 | A1 | A2 | A3 | A4 | A2 | | | A4 | A6 | A1 | A6 | A1 | A2 |
| 842 M. Hofferber | A6 | | | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A4 | A5 | A1 | B2 | B3 | B4 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | |
| 844 S. Hilleshiem | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B1 | B2 | B3 | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A2 | A3 | A4 | B5 | B1 | B2 |
| 846 M. Ottosen | A2 | A3 | A4 | A5 | | | | A5 | A6 | A1 | A2 | A3 | A4 | B5 | B1 | B2-11p | | | | A3 | A4 | A5 | | | | | | | A1 | A2 | A3 |
| 830 B. Briggs | | | | | | | | | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A4 | A5 | A6 | B2 | B3 | B4 | B3 | | | A2 | A3 | A4 |
| 834 P. Dueholm | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 | | | | B1 | B2 | B3 | B5 | B1 | B2 | | A3 | | B5 | B1 | B2 | B3 | B4 | |
| 836 M. Thayer | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | C3 | C4 | C5 | | | | C5 | C2 | C2 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 |
| 818 T. Gall | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | |
| 812 M. Lechman | C1 | C2 | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 |
| 820 M. Kahler | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | C5 | C1 | C2 | C2 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C3 | C4 | C5 |
| 824 B. Thompson | C4 | | | | C2 | C3 | C4 | C5 | C1 | C2 | B3 | B4 | B5 | C1 | C2 | C4 | | | | B3 | B4 | B5 | C5 | C1 | C2 | | | | B4 | B5 | B1 |
| 822 B. Warner | B | | | | A | A | A | B | B | B | | | | C | C | C | C | C | C | | | | B | B | B | B | B | B | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | A3 | A4 | A5 | A1 | A3 | | | B3 | A1 | A2-12 | | A4 | A5 | | | | A2 | A3 | A4 | A5 | A1 | A2 | | | | A1 | A2 | A3 | A4 | A5 | A1 |
| 829 L. Beyl | | B4 | B5 | B1 | B2 | B3 | B4 | | | | | A1 | A2 | A3 | | | | | A5 | A6 | A1 | A2 | A3 | A4 | A5 | | | | A3 | A4 | A5 |
| 831 P. Wimberley | A4 | | | | B3 | A4 | A5 | A1 | A2-12p | | | | | A5 | A1 | A2 | | | | | | | | | | A5 | A1 | A2 | | | |
| 821 B. Roberts | C5 | C1 | C2 | C2 | | | | C4 | C5 | C1-a5 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 825 J. Koch | B5 | B1 | B2 | a2-B3 | | | | | B2 | 12-B3 | a5-B4 | B5 | B1 | | | | B3 | a4-B4 | B5 | B1 | B2 | B3-8p | | | | | B4 | B5 | B1 | B2 | B3 |
| 813 M. Alexander | | C5 | C4 | C5 | C1 | C2 | C5 | | | | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | |
| 817 S. Ptacek | C3 | | | | C5 | C4 | C2 | C3 | C4 | C5 | C1 | C2 | C3 | C4 | C5 | 11p-C1 | | | | C3 | C4 | C5 | C1 | C2-a4 | C3 | | | | C4 | C5 | C1 |
| 815 L. Tudahl | B1 | | | | B4 | B5 | B1 | B2 | B3 | B4 | B5 | B1 | B2 | B3 | B4 | B5 | | | | B2 | B3 | B4 | B5 | B1 | a4-B2 | | | | B2 | B3 | B4 |
| 809 J. Tober | B3 | C4 | C5-a2 | C1 | | | | A6 | B4 | B5 | C2 | C3 | C4 | | | | C2-a4 | C3 | C4 | C5 | C1 | 8p-C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 |
| 823 L. Manning | | | | | | | | | | | A | A | A | B | B | B | | | | A | A | A | B | B | B | | | | A | A | A |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | | | D | D | D | D | 8a-12p | | | D | 8a-12 | | D | D | | | D | D | D | D | 8a-330 | | | D | D | D | D | 8a-130 | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | A5 | A1 | | | | B5 | B1 | | . | | T | T | | | A5 | A3 | | | | | | | | | | | | | | B5 |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | | | | SB | SB | SB | SB | SB | SB | | | | S1 | S1 | S1 | S1 | S1 | S1 | | | | B1 | B2 | B3 | SB | SB | | | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp PTO-scheduled PTO-unscheduled Training FMLA OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

5/1/2014

Training 5/29, 0700 & 1430hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| November 2014 | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 816 T. Johnson | | C5 | C1 | C2 | C3 | C4 | C2 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | b3-C5 | C1 | | | | | C3 | C4 |
| 808 L. Bergeron | A5 | A2 | A1 | A2 | A3 | A4 | | | A4 | A2 | A3 | A4 | A5 | A1 | A2 | | | | A3 | A4 | A5 | A2 | A3 | A4 | | | A3 | A5 | A5 | A1 |
| 838 S. Pittman | | | | A1 | A2 | A3 | A4 | A5 | A3 | | | | A4 | A5 | A3 | A4 | A1 | A2 | | | | | | | | | | | | |
| 842 M. Hofferber | A3 | A4 | A5 | B1 | B2 | B3 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | A2 | A1 | A2 | B3 | B4 | B5 | | A2 | | A1 | A2 | A3 |
| 844 S. Hilleshiem | | | | A4 | A1 | A2 | B3 | B4 | B5 | | | | A1 | A2 | B2 | B3 | B4 | B5 | | | | | | | | | | | | |
| 846 M. Ottosen | c4-A4 | A5 | A3 | | | | A5 | A6 | A5 | A1 | A2 | A3 | | | | A2 | A3 | A4 | A5 | A3 | A1 | | | | A3 | A4 | A5 | A4 | A1 | A2 |
| 830 B. Briggs | B3 | B4 | B5 | | | | A3 | A4 | A2 | B3 | B4 | B5 | | | | A3 | A6 | A5 | B5 | B1 | B2 | | A1 | | A4 | A5 | A4 | B1 | B2 | B3 |
| 834 P. Dueholm | | | | B4 | B5 | B1 | B2 | | B4 | | | | B3 | B4 | | B4 | B1 | B2 | | | | | | B4 | | | B2 | | | |
| 818 T. Gall | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | B5 | B1 | B2 | | | | B4 | B5 | |
| 812 M. Lechman | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | |
| 820 M. Kahler | C5 | C1 | C2 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2-4a |
| 824 B. Thompson | C1 | C2 | C3 | | | | B5 | B3 | B1 | C2 | C3 | C4 | | | | B5 | B5 | B1 | C2 | C3 | C4 | | | | B5 | B4 | B5 | C1 | C2 | C3 |
| 822 B. Warner | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | |
| 832 A. Morine | B5 | B1 | B2 | | | | B1 | B2 | B3 | B5 | B1 | | B4 | | | | A4 | A6 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B5 | B1 | B2 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | | | A3 | A4 | A5 | A2 | A3 | A1 | | | | B5 | A3 | A1 | A5 | A5 | A1 | | | | A3 | A4-b3 | A5 | A2 | A3 | A1 | | | |
| 829 L. Beyl | A1 | A1 | A2 | | | | A1 | A2 | | A4 | A5 | A1 | | | | A1 | A2 | A3 | A4 | A5 | A4 | A4-b2 | | | A5 | A1 | A2 | A3 | A4 | A5 |
| 831 P. Wimberley | A2 | A3 | A4 | A5 | A5 | A1 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | A4 |
| 825 J. Koch | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | B2 | | B5 | B1 | B2 | B3 | B4 | | | | B4 | B5 | a2-B1 | B2 | B3 | B4 | | | |
| 813 M. Alexander | B4 | B5 | B1 | B2 | B3 | B4 | | | | B2 | B3 | B4 | A2 | B1 | A4 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B2 | B3 | B4 |
| 817 S. Ptacek | C3 | C4 | C5 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | [illegible]/C1 | C2 | C3 | C4 | C5 | C1 |
| 815 L. Tudahl | B1 | B2 | B3 | | | | B4 | B5 | B4 | B1 | B2 | B3 | | | | B1 | B2 | B3 | B4 | B5 | B1 | | | | B4 | B5 | B1 | B3 | B4 | B5 |
| 809 J. Tober | C4 | | | C4 | C5 | C1 | | C3 | C4 | | | | C1 | C2 | C3 | C4 | C5 | C1 | | | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 823 L. Manning | C2 | C3 | C4 | C5 | C1 | C2 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | b2-C3 | C4-a2 | C5 | | | | C3 | C4 | C5 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | | | D | D | D | D | D | | | D | Hol | D | D | 830-1230 | | | D | D | D | D | D | | | D | D | D | Hol | | | |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | B3 | | | | | | | | | | | | B5 | | | | | | | A1 | A2 | A3 | B3 | B1 | | C2 | | B1 |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | SB | S1 | | | | | | | SB | SB | SB | SB | SB | SB | | | SB | SB | SB | | | | S1 | | | | | SB | SB |
| 836 Sgt M. Thayer | | | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 | | |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp
PTO-scheduled
PTO-unscheduled
Training
FMLA
OVERTIME

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

11/10/2014

Taser recert 11/19, 1200-1400, 1430-1630hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| October 2014 | W 1 | T 2 | F 3 | S 4 | S 5 | M 6 | T 7 | W 8 | T 9 | F 10 | 11 | S 12 | M 13 | T 14 | W 15 | T 16 | F 17 | S 18 | S 19 | M 20 | T 21 | W 22 | T 23 | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 | F 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 D. Christensen | | A2 | A3 | A4 | A5 | A6 | A1 | | | | A1 | A2 | A2 | A3 | A4 | A5-1030 | | | | A6 | | A1 | A2 | A3 | A4 | | | | A5 | A3 | Resigned |
| 816 T. Johnson | C2 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | | | C2 | C3 | | C2 | C3 | C4 | C5 | C1 | C2 | | | |
| 808 L. Bergeron | A5 | | | | A6 | A1 | A2 | A3 | A4 | A5 | B1 | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A5 | A1 | A2 | A2 | A3 | A4 | | | |
| 838 S. Pittman | A2 | A3 | A4 | A5 | | | | A5 | A1 | A2 | A3 | A4 | A5 | | | | A2 | A3 | A4 | A5 | A6 | A3 | | | | A3 | A4 | A5 | A2 | A6 | A1 |
| 842 M. Hofferber | B3 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A6 | A1 | A2 | B3 | B4 | B5 | | | | A3 | A4 | A5 | B5 | B1 | B2 | | | |
| 844 S. Hilleshiem | A3 | B4 | B5 | | A1 | | | A1 | A2 | A3 | B4 | B5 | B1 | | | | A3 | A4 | A5 | B1 | B2 | B3 | | | | | A5 | A1 | B1 | B2 | B3 |
| 846 M. Ottosen | | A4 | A5 | A6 | A3 | A4 | A5 | | | | A4 | A5 | A6 | A1 | A2 | A3 | | | | A6 | A1 | A2 | B5 | B1 | B5 | | | | A1 | A2 | A3 |
| 830 B. Briggs | | A5 | A6 | A1 | B2 | B3 | B4 | | | | A5 | A1 | A4 | B2 | B3 | B4 | | | | A2 | A3 | A4 | B3 | B4 | B1 | A5 | | | A6 | A1 | A2 |
| 834 P. Dueholm | B5 | B1 | B2 | | | | | B3 | B4 | B5 | | B2 | B3 | | | | B5 | B6 | B1 | B2 | B3 | B4 | | | | B1 | B2 | B3 | B4 | B5 | B1 |
| 836 M. Thayer | C1 | C2 | C3 | C4 | | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | | | | | | | | | | | | | | | |
| 818 T. Gall | B2 | | | | B4 | B5 | B6 | B4 | B5 | B3 | | | | B3 | B4 | B5 | B6 | B1 | B2 | | | | | | | B3 | B4 | B5 | | | |
| 812 M. Lechman | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | | C3 | C4 | C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | C2 | C3 | 2a-C4 |
| 820 M. Kahler | | | C5 | C1 | C2 | | | | | | C5 | C1 | C2 | C3 | | | | C3 | C4 | | | | | C1 | C2 | | | | | | |
| 824 B. Thompson | | B2 | B3 | B4-12p | C5 | C1 | C2 | | | | B2 | B3 | B4 | C5 | C1 | C2 | | | | B3 | B4 | B5 | C1 | C2 | C3 | | | | C3 | C4 | C5 |
| 822 B. Warner | A4 | B5 | B1 | B2 | | | | A2 | A3 | A4 | B5 | B1 | B2 | | | | A4 | c3-A5 | C3 | C4 | C5 | C1 | | C3 | | C3 | C4 | C5 | C1 | C2 | C3 |
| 832 A. Morine | | A6 | A1 | B3 | B5 | 1p-B4 | B5 | | | | | | | B4 | B5 | B1 | | | | A1 | A2-b2 | Court | B4 | B5 | B3-730 | | | | B2 | B3 | B4 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 L. Flandrena | | | | | | | | | | | | | | | | | A6 | A1 | A2 | A3 | A4 | A5 | | | | A1 | A2 | A2 | A3 | A4 | A5 |
| 829 L. Beyl | | | | | A4 | A5-1p | A6 | | | | | | A3 | A5 | A6 | A1 | | | | A4 | A5 | A6 | A1 | A2 | A3 | B4 | | | A4 | A5 | A4 |
| 831 P. Wimberley | A1 | | | B1 | | A2 | A3 | A4 | A5 | A1 | | | | A2 | A3 | 7a-A4 | A5 | A6-1230 | A1 | | | | A4 | A5 | A1 | A4 | A1 | A3 | | | |
| 825 J. Koch | B1-8:15 | A1 | A2 | A3 | | | | Transp | B2 | B1 | A2 | A3 | A4 | | | | B1 | B2 | B3 | B4 | B5 | B6 | | | | B2 | B3 | B4 | B5 | B1 | B2 |
| 813 M. Alexander | B4 | | | | B3 | B1 | B2 | B2 | B3 | B4 | | | | B5 | B1 | B2 | B2 | B3 | B4 | | | | B1 | B2 | | | B5 | B1 | | | |
| 817 S. Ptacek | | C3 | C4 | 12-C5 | C1 | C2 | C3 | | | | C4 | C5 | C1 | | C3 | C4 | C3 | | | C5 | C1 | C2 | C3 | C4 | C5 | | | | C5 | C1 | C2 |
| 815 L. Tudahl | | B3 | 1p-B4 | B5 | B1 | B2 | B3 | | | | B3 | B4 | B5 | B1 | B2 | B3 | | | | B5 | B1 | B2 | B2 | B3 | B4 | | | | | | B5 |
| 809 J. Tober | C4 | C5 | C1 | | | | C1 | C3 | C4 | | | C2 | C3 | C2 | | | C5 | C1 | C2 | C3 | b2-C4 | C5 | | | | C1 | C2 | C3 | C4 | C5 | C1 |
| 823 L. Manning | C3 | C4 | | C2 | C4 | C5 | | C2 | C3 | C4 | | | C3 | C1 | C2 | C3 | C4 | C5 | C1 | | | | C4 | C5 | C1 | C2 | C3 | C4 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 K. Hrbek | D | D | D | | | D | D | D | D | D | | | D | 8a-230 | D | D | D | | | 8a-330 | D | D | D | D | | | 8a-230 | D | 8a-230 | D | D |
| Part Time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 T. Campbell | | | | | | C3 | C4 | | | C5 | C1 | | | | C4 | C5 | C1 | C2 | | | | C4 | C5 | | B2 | | | | B3 | B4 | |
| 828 T. Briggs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | Greely jury trial | | | | | | | | | | |
| 826 Sgt S. Schaefer | SB | | | | SB | SB | SB | B1 | SB | B5 | | | | SB | S1 | S1 | S1 | S1 | S1 | | | SB | SB | SB | SB | | SB | SB | | | |
| 836 Sgt M. Thayer | | | | | | | | | | | | | | | | | | | | S1 | S1 | S1 | S1 | S1 | | | S1 | S1 | S1 | S1 | S1 |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp

PTO-scheduled
PTO-unscheduled

Training

FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

10/22/2014

Training 1200-1400, 1430-1630hrs

# DOCUMENT INFO

Comments: DOCUMENT PRODUCED IN NATIVE

DOCUMENT INFO

| [illegible] | M | T | W | T | F | S | S | M | T | W | T | F |  | S | M | T | W | T | F | S | S | M | T | W | T | F | S | S | M | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 806 D. Christensen | A4 |  |  |  | A5 | A1 | A2 | A2 | A3 | A4 |  |  |  | A1 | A2 | A3 | A2 | A4 | A5 |  |  |  | A2 | A3 | A4 | A5 | A5 | A1 |  |  |
| 816 T. Johnson | C5 | C1 | C2 | C3 |  |  |  | C4 | C5 | C1 | C2 | C3 | C4 |  |  |  | C5 | C1 | C2 | C3 | C4 | C5 |  |  |  | C2 | C3 | C4 | C5 | C1 |
| 808 L. Bergeron | A5 | A4 | A1 | A2 |  |  |  | A4 | A5-b5 | A5 | A1 | A2 | A3 | A4 | A5 |  | A4 | A5 | 4-183 | A5 | A2 | A3 |  |  |  | A2 | A3 | A4 | A5 | A1 |
| 838 S. Pittman |  | A1 | B2 | A3 | A4 | A2 | A6 | 10a-B4 |  |  | A2 | A3 | A4-12p | A5 | A1 | c2-A2 | B5 |  |  | A2-12p | A3 | A4 | A5 | A6 | B5 |  |  |  | A3 | A4 |
| 842 M. Hofferber |  |  |  |  |  |  | B2 | A5 | A4 |  | B2 | B3 |  |  |  | A1 | A5 | A3 | A1 |  |  | B5 |  |  |  | A3 | A4 | A5 | B1 | B2 |
| 844 S. Hilleshiem |  | A2 | A3 | A4 | B5 | B1 |  |  |  | A1 | A3 | A5 | A5 | B1 | B2 | B3 |  |  |  | A4 | A6 | A1 | B2 | B3 | B4 |  |  |  | A1 | A2 |
| 846 M. Ottosen | B2 |  |  |  | A1 | A2 | A3 | B5 | B4 | B5 | A4 |  |  |  |  |  |  | B2 | B3 |  |  |  | A4 | A5 | A4 | A6 | A1 | A2 |  |  |
| 830 B. Briggs | B3 | A5 |  |  | A6 | A5 | A1 | A1 | A2 | A3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 834 P. Dueholm |  | B4 | B5 | B1 |  |  |  |  |  |  | B1 | B2 | B3 | A2 | B5 | B1 | B1 |  |  |  |  | B3 | B6 | B1 | B2 |  |  |  | B5 | B4 |
| 836 M. Thayer |  | C2 | C3 | C4 | C5 | C1 | C2 |  |  |  | C4 | C5 | C1 | C2 | C3 | C4 |  |  |  | C2 | C3 | C4 | C5 | C1 | C2 |  |  |  | C4 | C5 |
| 818 T. Gall | B4 | B5 | B1 | B2 |  |  |  | B3 | B1 | B2 | B3 | B4 | B5 |  |  |  | B2 | B3 | B4 | B5 | B4 | B1 |  |  |  | B3 | B4 | B5 | B3 | B1 |
| 812 M. Lechman |  | C3 | C4 | C5 | C1 | C2 | C3 |  |  |  | C5 | C1 | C2 | C3 | C4 | C5 |  |  |  | C1 | C2 | C3 | C4 | C5 | C1 |  |  |  | C3 | C4 |
| 820 M. Kahler | C2 |  |  |  | C4 | C5 |  |  |  |  |  |  |  | C5 | C1 | C2 | C3 | C4 | 830-C3 |  |  |  | C1 | C2 | C3 | C4 | C5 | C1 |  |  |
| 824 B. Thompson | C1 |  |  |  | B5 | B5 | b4-C1 | C5 | b5-C1 | C2 |  |  |  | B5 | B1-c2 | B2 | C4 | C5 | C1 |  |  |  | B4 | B5 | B3 | C1 | C2 | C3 |  |  |
| 822 B. Warner |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | B2 | A2 | B3 | 11a-B4 | A1 |  |  |  | A2 | A3 |
| 832 A. Morine |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | A6 | A1 | A2 | B4 | B5 | B1 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 827 L. Flandrena |  |  | A5 | A1 | A2 | A3-b3 | A4 |  |  |  | A5 | A4 | A1 | B4 | A3 | A4 |  | B1 |  | c4-A3 | A4 | A5 | A3 | A4 | A5 |  |  |  |  |  |
| 829 L. Beyl | A3 |  |  | A5 | A3 | A4 | A5-b4 | A3 | A1 | A2 |  |  |  |  | A4 | A5 | A3 | A1 | A2 |  |  |  | A1 | A2 | A3 | A4 |  |  |  |  |
| 831 P. Wimberley | A2 | A3 | A4 |  |  |  |  |  |  |  |  |  |  |  |  |  | A1 | A2 | A3 | A1 | A5 | A6 |  |  |  | A1 | A2 | A3 | A4 | A5 |
| 821 B. Roberts | C4 | C5 | C1 | C2 | Resigned |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 825 J. Koch |  | B3 | B4 | B5 | B1 | B2 | B3 |  |  |  | B4 | 11a-B1 | 12p-B2 | B3 | B4 | B5 |  |  |  | 12p-B4 | B5 | B2 | B1 | B2 |  |  |  |  | B4 | B5 |
| 813 M. Alexander | B5 | B1 | A2 | B3 |  |  |  | B2 | B3 | B4 | C3 | B5 | B1 |  |  | B4 | B3 | B4 | B5-c4 | B2 | B1 | B4 |  |  |  | B5 | B1 | B2 | B2 | B3 |
| 817 S. Ptacek | C3 |  |  |  | C3 | C4 | C5 | C1 | C2 | C3 |  |  |  | C4 | C5 | C1 | C2 | C3 |  |  |  |  | C2 | C3 | C4 | C5 | C1 | C2 |  |  |
| 815 L. Tudahl | B1 |  |  |  | B3 | B4 | B5 | B1 | B2 | B3 |  |  |  | B2 | B3 |  |  |  |  |  |  |  | B5 | B6 | B1 | B2 | B3 | B4 |  |  |
| 809 J. Tober |  | C4 | C5 | C1 | C2 | b3-C3 | C4 |  |  |  | B5 | C4 | C5 | C1 | C2 | C3 |  |  |  | C5 | C1 | C2 | C3 | C4 | C5 |  |  |  | C2 | C3 |
| 823 L. Manning | A1 | B2 | B3 | B4 | B2 |  |  | C3 | C4 | C5 | C1 | C2 | C3 |  |  |  | C1 | C2 | C3 | C4 | C5 | C1 |  |  |  | C3 | C4 | C5 | C1 | C2 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 717 K. Hrbek | D | D | D |  |  |  |  | D | D | D | D | D |  |  | D | D | D | D | D |  |  | D | D | D | 8a-10a |  |  |  |  | D |
| Part Time |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 835 T. Campbell |  |  |  |  |  |  | B1 | C2 | C3 | C4 |  |  | B4 | A3 |  |  | B4 |  | B2-c4 | B3 |  |  |  |  |  |  |  |  |  |  |
| 828 T. Briggs |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 826 Sgt S. Schaefer | S1 | S1 | S1 | S1 |  |  |  |  |  | B1 | SB | A1 | A2 |  |  |  | SB | B5 | B1 | B1 | B3 | SB |  |  |  | B1 | B2 | B3 | SB | SB |

A = 0600 - 1430
B = 1400 - 2230
C = 2200 - 0630

S1 = 0800 - 1630
S2 = 1930 - 0400

Comp PTO-scheduled PTO-unscheduled Training FMLA

1=MASTER 2=FLOOR 3=MAX 4=INTAKE 5=MIN CTL 6=UTILITY S=SUPERVISOR

9/17/2014

Training 9/25 & 9/26, 0700hrs