# U.S. District Court
## Western District of Wisconsin (Madison)
## CIVIL DOCKET FOR CASE #: 3:15-cv-00428-wmc

J. K. J. v. Polk County et al

Assigned to: District Judge William M. Conley

Referred to: Magistrate Judge Stephen L. Crocker

Member case:

   3:15-cv-00433-wmc

Case in other court: Seventh Circuit Court of Appeals, 18-01498

                      Seventh Circuit Court of Appeals, 18-01499

Cause: 28:1983 Civil Rights

Date Filed: 07/09/2015

Date Terminated: 02/06/2018

Jury Demand: Both

Nature of Suit: 550 Prisoner: Civil Rights

Jurisdiction: Federal Question

**Plaintiff**

**J. K. J.**                                                                   represented by   **Lida Marie Bannink**
Eckberg Lammers, P.C.
1809 Northwestern Ave
Stillwater, MN 55082
715-386-3733
Email: lbannink@eckberglammers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Weidner**
Eckberg Lammers, P.C.
1809 Northwestern Ave
Stillwater, MN 55082
715-386-3733
Email: tweidner@eckberglammers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey L. Kemp**
Eckberg, Lammers, Briggs, Wolff & Vierling
430 Second Street
Hudson, WI 54016
715-386-3733
Fax: 715-386-6456
Email: jkemp@eckberglammers.com
*TERMINATED: 01/06/2016*

V.

**Intervenor Plaintiff**

**Wisconsin County Mutual Insurance
Corporation**                                                      represented by   **Lori Marie Lubinsky**
Axley Brynelson, LLP
Two East Mifflin Street, Ste. 200

P.O. Box 1767
Madison, WI 53701
608-257-5661
Fax: 608-257-5444
Email: llubinsky@axley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Henry Bohl**
Husch Blackwell, LLP
555 East Wells Street, Suite 1900
Milwaukee, WI 53202
414-273-2100
Fax: 414-223-5000
Email: Charles.Bohl@huschblackwell.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Polk County**

represented by **Andrew Alston Jones**
Husch Blackwell, LLP
555 East Wells Street, Suite 1900
Milwaukee, WI 53202
414-273-2100
Fax: 414-223-5000
Email: andrew.jones@huschblackwell.com
*ATTORNEY TO BE NOTICED*

**Charles Henry Bohl**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kurt Simatic**
Husch Blackwell LLP
555 East Wells Street
Suite 1900
Milwaukee, WI 53202
United Sta
414-273-2100
Fax: 414-223-5000
Email: kurt.simatic@huschblackwell.com
*ATTORNEY TO BE NOTICED*

**Paul D. Cranley**
Husch Blackwell, LLP
33 East Main Street, Suite 300
P.O. Box 1379
Madison, WI 53701-1379
608-255-4440
Fax: 608-258-7138

Email: Paul.Cranley@huschblackwell.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Darryl L. Christensen**   represented by   **Martin James De Vries**
Sager, Colwin, Samuelsen & Associates, S.C.
201 South Marr Street
P. O. Box 2068
Fond du Lac, WI 54936-2068
920-921-5770
Fax: 920-921-8557
Email: mdevries@sagerlaw.com
*TERMINATED: 10/05/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samuel C. Hall , Jr.**
Crivello Carlson, S.C.
710 North Plankinton Avenue
Suite 500
Milwaukee, WI 53203
414-290-7587
Fax: 414-271-4438
Email: shall@crivellocarlson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara Catherine Mills**
Crivello Carlson, S.C.
710 North Plankinton Avenue
Suite 500
Milwaukee, WI 53203
414-271-7722
Fax: 414-271-4438
Email: smills@crivellocarlson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/23/2015 | 1 | COMPLAINT against All Defendants. (Filing fee $400 receipt number 0758-1600416) filed by J. K. J. (Attachments:<br># 1 Exhibit - Criminal Complaint, State v. Christensen,<br># 2 JS-44 Civil Cover Sheet,<br># 3 Summons - Polk County Sheriff's Department,<br># 4 Summons - Darryl L. Christensen) (Kemp, Jeffrey) (Entered: 07/23/2015) |
| 07/24/2015 |  | Case randomly assigned to District Judge William M. Conley and Magistrate Judge Stephen L. Crocker. (arw) (Entered: 07/24/2015) |
| 07/24/2015 |  | Standard attachments for Judge William M. Conley required to be served on all parties with summons or waiver of service: NORTC, Corporate Disclosure Statement. (arw) (Entered: |

| | | |
|---|---:|---|
| | | 07/24/2015) |
| 07/24/2015 | 2 | Summons Issued as to Polk County Sheriff's Department, Darryl L. Christensen. (Attachments: # 1 Summons - Darryl L. Christensen) (arw) (Entered: 07/24/2015) |
| 08/18/2015 | 3 | ANSWER with Jury Demand by Defendant Darryl L. Christensen. (De Vries, Martin) (Entered: 08/18/2015) |
| 08/20/2015 | 4 | Affidavit of Service by Plaintiff. Darryl L. Christensen served on 8/14/2015, answer due 9/4/2015. (Kemp, Jeffrey) (Entered: 08/20/2015) |
| 08/20/2015 | 5 | Waiver of Service Returned Executed by Defendant Polk County Sheriff's Department. Polk County Sheriff's Department waiver sent on 8/17/2015, answer due 10/16/2015. (Kemp, Jeffrey) (Entered: 08/20/2015) |
| 09/24/2015 | 6 | ANSWER by Defendant Polk County Sheriff's Department. (Cranley, Paul) (Entered: 09/24/2015) |
| 09/25/2015 | | Set Pretrial Conference: Telephone Pretrial Conference set for 10/27/2015 at 1:00 PM before Magistrate Judge Stephen L. Crocker. Counsel for Plaintiff responsible for setting up the call to chambers at (608) 264-5153. Standing Order Governing Preliminary Pretrial Conference attached. (arw) (Entered: 09/25/2015) |
| 09/28/2015 | 7 | Notice of Appearance filed by Charles Henry Bohl for Defendant Polk County Sheriff's Department. (Bohl, Charles) (Entered: 09/28/2015) |
| 09/28/2015 | 8 | Notice of Appearance filed by Andrew Alston Jones for Defendant Polk County Sheriff's Department. (Jones, Andrew) (Entered: 09/28/2015) |
| 10/06/2015 | 9 | Disregard. See 10 . Modified on 10/20/2015. (lak) (Entered: 10/06/2015) |
| 10/19/2015 | 10 | Notice of Appearance filed by Thomas J. Weidner for Plaintiff J. K. J. (Weidner, Thomas) (Entered: 10/19/2015) |
| 10/19/2015 | 11 | Motion to Intervene by Intervenor Wisconsin County Mutual Insurance Corporation. Response due 10/26/2015. (Attachments: # 1 Exhibit - Proposed Complaint for Declaratory Judgment) (Lubinsky, Lori) Modified on 10/20/2015. (lak) (Entered: 10/19/2015) |
| 10/19/2015 | 12 | Brief in Support of 11 Motion to Intervene by Intervenor Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 10/19/2015) |
| 10/19/2015 | 13 | Affidavit of David Bisek filed by Intervenor Wisconsin County Mutual Insurance Corporation re: 11 Motion to Intervene, (Attachments: # 1 Exhibit 1- WCMIC Ins Policy (2011-12), # 2 Exhibit 2- WCMIC Ins Policy (2012-13), # 3 Exhibit 3- WCMIC Ins Policy (2013-14), # 4 Exhibit 4- WCMIC Ins Policy (2014-15), # 5 Exhibit 5- ROR to Christensen dated 10/16/15) (Lubinsky, Lori) (Entered: 10/19/2015) |
| 10/22/2015 | 14 | Joint Preliminary Pretrial Conference Report by Plaintiff J. K. J. (Weidner, Thomas) (Entered: 10/22/2015) |
| 10/27/2015 | | Minute Entry for proceedings held before Magistrate Judge Stephen L. Crocker: Telephone Preliminary Pretrial Conference held on 10/27/2015 [:10] (cak) (Entered: 10/27/2015) |
| 11/03/2015 | 15 | ORDER granting 11 Motion to Intervene by Intervenor Wisconsin County Mutual Insurance Corporation. Signed by District Judge William M. Conley on 11/3/2015. (jls) (Entered: 11/03/2015) |

| 11/04/2015 | 16 | Pretrial Conference Order: Amendments to the Pleadings due 1/4/2016. Dispositive Motions due 7/1/2016. Settlement Letters due 12/5/2016. Rule 26(a)(3) Disclosures and Motions in Limine due 12/5/2016, Responses due 12/19/2016. Final Pretrial Conference set for 1/3/2017 at 4:00 PM. Jury Selection and Trial set for 1/9/2017 at 9:00 AM. Signed by Magistrate Judge Stephen L. Crocker on 11/2/2015. (arw) (Entered: 11/04/2015) |
|---|---|---|
| 11/05/2015 | 17 | Request for Issuance of Summons by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 11/05/2015) |
| 11/05/2015 | 18 | Intervenor COMPLAINT *for Declaratory Judgment*, filed by Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 11/05/2015) |
| 11/06/2015 | 19 | Summons Issued as to Darryl L. Christensen. (arw) (Entered: 11/06/2015) |
| 11/23/2015 | 20 | ANSWER to Intervenor Complaint by Plaintiff J. K. J. (Weidner, Thomas) (Entered: 11/23/2015) |
| 11/30/2015 | 21 | Rule 26 Initial Disclosure Report by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 11/30/2015) |
| 11/30/2015 | 22 | Affidavit of Service by Plaintiff. Darryl L. Christensen served on 11/17/2015, answer due 12/8/2015. (Lubinsky, Lori) (Entered: 11/30/2015) |
| 12/30/2015 | 23 | Disregard. See 24 . Modified on 12/30/2015. (lak) (Entered: 12/30/2015) |
| 12/30/2015 | 24 | Notice of Appearance filed by Lida Marie Bannink for Plaintiff J. K. J. (Bannink, Lida) Modified on 12/30/2015. (lak) (Entered: 12/30/2015) |
| 12/31/2015 | 25 | AMENDED COMPLAINT against All Defendants, filed by All Plaintiffs. (Weidner, Thomas) (Entered: 12/31/2015) |
| 01/05/2016 | 26 | Notice of Withdrawal of Counsel by Jeffrey L. Kemp re: Plaintiff J. K. J. (Kemp, Jeffrey) (Entered: 01/05/2016) |
| 01/07/2016 | 27 | ANSWER to Amended Complaint by Defendant Darryl L. Christensen. (De Vries, Martin) (Entered: 01/07/2016) |
| 01/13/2016 | 28 | ANSWER to Amended Complaint by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 01/13/2016) |
| 01/13/2016 | 29 | ANSWER to Amended Complaint by Defendant Polk County Sheriff's Department. (Cranley, Paul) Modified on 1/14/2016: Dated 2015. (lak) (Entered: 01/13/2016) |
| 06/10/2016 | 30 | **MOTION FOR SUMMARY JUDGMENT** by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. Brief in Opposition due 7/11/2016. Brief in Reply due 7/25/2016. (Lubinsky, Lori) (Entered: 06/10/2016) |
| 06/10/2016 | 31 | Affidavit of Lori M. Lubinsky filed by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation re: 30 Motion for Summary Judgment, (Attachments: <br># 1 Exhibit 1 - Excerpt from J.K.J.'s Deposition (See 36 for complete deposition.), <br># 2 Exhibit 2 - Excerpt from Christensen's Deposition (See 37 for complete deposition.), <br># 3 Exhibit 3 - Job Description of CO, <br># 4 Exhibit 4 - 6/19/96 Letter to Christensen from DOJ, <br># 5 Exhibit 5 - Criminal Complaint 15CF159, <br># 6 Exhibit 6 - Plea Hearing Transcript) (Lubinsky, Lori) Modified on 6/13/2016: Complete depositions to be filed (in condensed format) as individual docket entries. (lak) (Entered: 06/10/2016) |
| 06/10/2016 | 32 | Proposed Findings of Fact filed by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation re: 30 Motion for Summary Judgment. (Lubinsky, Lori) (Entered: 06/10/2016) |

| Date | No. | Description |
|---|---|---|
| 06/10/2016 | 33 | Brief in Support of 30 Motion for Summary Judgment by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 06/10/2016) |
| 06/14/2016 | 34 | Motion to Seal *Deposition Transcripts* by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. Motions referred to Magistrate Judge Stephen L. Crocker. (Lubinsky, Lori) (Entered: 06/14/2016) |
| 06/14/2016 | 35 | ** TEXT ONLY ORDER **<br>ORDER granting 34 Motion to Seal *Deposition Transcripts*. Signed by Magistrate Judge Stephen L. Crocker on 6/14/2016. (kwf) (Entered: 06/14/2016) |
| 06/14/2016 | 36 | Deposition of J.K.J. taken on 5/24/2016. (Sealed Document) (Lubinsky, Lori) (Entered: 06/14/2016) |
| 06/14/2016 | 37 | Deposition of Darryl L. Christensen taken on 5/18/2016. (Sealed Document) (Lubinsky, Lori) (Entered: 06/14/2016) |
| 06/24/2016 | 38 | Disregard. See 39 . Modified on 6/28/2016. (lak) (Entered: 06/24/2016) |
| 06/27/2016 | 39 | Amended Motion for Leave to File *Second Amended Complaint* by Plaintiff J. K. J., (Attachments:<br># 1 Exhibit A - Consent,<br># 2 Exhibit B - Second Amended Complaint,<br># 3 Cover Letter,<br># 4 Text of Proposed Order Order,<br># 5 Certificate of Service) (Bannink, Lida) (Entered: 06/27/2016) |
| 06/28/2016 | 40 | ** TEXT ONLY ORDER **<br>ORDER granting 39 Motion for Leave to File Second Amended Complaint. Signed by District Judge William M. Conley on 6/28/2016. (kwf) (Entered: 06/28/2016) |
| 06/29/2016 | 41 | SECOND AMENDED COMPLAINT against Darryl L. Christensen, Polk County Sheriff's Department, filed by J. K. J. (Bannink, Lida) Modified on 6/30/2016. (lak) (Entered: 06/29/2016) |
| 06/30/2016 | 42 | Notice of Appearance filed by Kurt Martin Simatic for Defendant Polk County Sheriff's Department. (Simatic, Kurt) (Entered: 06/30/2016) |
| 06/30/2016 | 43 | Motion to Seal *Deposition Transcripts* by Defendant Polk County Sheriff's Department. Motions referred to Magistrate Judge Stephen L. Crocker. (Simatic, Kurt) (Entered: 06/30/2016) |
| 07/01/2016 | 44 | ** TEXT ONLY ORDER **<br>ORDER granting 43 Motion to Seal *Deposition Transcripts*. Signed by District Judge William M. Conley on 7/1/2016. (kwf) (Entered: 07/01/2016) |
| 07/01/2016 | 45 | Deposition of M.J.J. taken on April 5, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 46 | Deposition of J.K.J. taken on May 24, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 47 | Deposition of Darryl L. Christensen taken on May 18, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 48 | Deposition of Scott Nargis taken on June 2, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 49 | Disregard. See 58 . (Sealed Document) Modified on 7/5/2016. (lak) (Entered: 07/01/2016) |
| 07/01/2016 | 50 | Deposition of Scott Pittman taken on June 2, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |

| 07/01/2016 | 51 | Deposition of Lynelle Manning taken on June 2, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
|---|---|---|
| 07/01/2016 | 52 | Deposition of Peter Johnson taken on June 2, 2016. (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 53 | Exhibit to 45 Deposition *of M.J.J. (Transcript of Interview of M.J.J.)* (Sealed Document) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 54 | **MOTION FOR SUMMARY JUDGMENT** by Defendant Polk County Sheriff's Department. Brief in Opposition due 8/1/2016. Brief in Reply due 8/15/2016. (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 55 | Declaration of Scott Nargis filed by Defendant Polk County Sheriff's Department re: 54 Motion for Summary Judgment, (Attachments: <br> # 1 Exhibit A - Section 21 C-200 of the Jail Manual, <br> # 2 Exhibit B - Section 21 C-202 of the Jail Manual, <br> # 3 Exhibit C - Section 21 C-203 of the Jail Manual, <br> # 4 Exhibit D - Section I-100 of the Jail Manual, <br> # 5 Exhibit E - Section I-200 of the Jail Manual, <br> # 6 Exhibit F - Inmate Handbook Regarding Inmate Grievance Procedure, <br> # 7 Exhibit G - Email Sent to Jail Staff on February 21, 2014) (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 56 | Proposed Findings of Fact filed by Defendant Polk County Sheriff's Department re: 54 Motion for Summary Judgment. (Cranley, Paul) (Entered: 07/01/2016) |
| 07/01/2016 | 57 | Brief in Support of 54 Motion for Summary Judgment by Defendant Polk County Sheriff's Department. (Cranley, Paul) (Entered: 07/01/2016) |
| 07/05/2016 | 58 | Deposition of Steve Moe taken on June 2, 2016. (Sealed Document) (Cranley, Paul) (Entered: 07/05/2016) |
| 07/06/2016 | 59 | ANSWER to Second Amended Complaint *and Affirmative Defenses* by Defendant Polk County Sheriff's Department. (Cranley, Paul) (Entered: 07/06/2016) |
| 07/08/2016 | 60 | Brief in Opposition by Plaintiff J. K. J. re: 30 Motion for Summary Judgment filed by Wisconsin County Mutual Insurance Corporation. (Bannink, Lida) (Entered: 07/08/2016) |
| 07/08/2016 | 61 | Response to Proposed Findings of Fact filed by Plaintiff J. K. J. re: 30 Motion for Summary Judgment. (Bannink, Lida) (Entered: 07/08/2016) |
| 07/08/2016 | 62 | Proposed Findings of Fact filed by Plaintiff J. K. J. re: 30 Motion for Summary Judgment. (Bannink, Lida) (Entered: 07/08/2016) |
| 07/08/2016 | 63 | Affidavit of Lida M. Bannink filed by Plaintiff J. K. J. re: 30 Motion for Summary Judgment, (Attachments: <br> # 1 Exhibit A - Job Description, <br> # 2 Exhibit B - Manual I-300, <br> # 3 Exhibit C - Manual I-100, <br> # 4 Exhibit D - Inmate Handbook, <br> # 5 Exhibit E - Manual G-400, <br> # 6 Exhibit F - Manual G-500, <br> # 7 Exhibit G - Manual C-900, <br> # 8 Exhibit H - Manual C-902, <br> # 9 Exhibit I - Manual C-903, <br> # 10 Exhibit J - Manual C-904, <br> # 11 Exhibit K - Manual C-905, |

| | | |
|---|---|---|
| | | # 12 Exhibit L - Manual C-906,<br># 13 Exhibit M - Training Certificates) (Bannink, Lida) Modified on 7/8/2016. (lak) (Entered: 07/08/2016) |
| 07/13/2016 | 64 | ANSWER to Second Amended Complaint by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. (Lubinsky, Lori) (Entered: 07/13/2016) |
| 07/13/2016 | 65 | ANSWER to Second Amended Complaint by Defendant Darryl L. Christensen. (De Vries, Martin) (Entered: 07/13/2016) |
| 07/22/2016 | 66 | Stipulation to Amend Complaint by Plaintiff J. K. J. (Bannink, Lida) (Entered: 07/22/2016) |
| 07/22/2016 | 67 | ** TEXT ONLY ORDER **<br>ORDER accepting and entering 66 Stipulation to Amend Complaint. Signed by Magistrate Judge Stephen L. Crocker on 7/22/2016. (arw) (Entered: 07/22/2016) |
| 07/25/2016 | 68 | Response to Proposed Findings of Fact filed by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation re: 30 Motion for Summary Judgment. (Lubinsky, Lori) (Entered: 07/25/2016) |
| 07/25/2016 | 69 | Reply in Support of Proposed Findings of Fact filed by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation re: 30 Motion for Summary Judgment. (Lubinsky, Lori) (Entered: 07/25/2016) |
| 07/25/2016 | 70 | Motion for Extension of Time by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. Motions referred to Magistrate Judge Stephen L. Crocker. (Lubinsky, Lori) (Entered: 07/25/2016) |
| 07/25/2016 | 71 | ** TEXT ONLY ORDER **<br>ORDER granting 70 Motion for Extension of Time. Brief in Reply re: 30 Motion for Summary Judgment due 7/26/2016. Signed by Magistrate Judge Stephen L. Crocker on 7/25/2016. (kwf) (Entered: 07/25/2016) |
| 07/26/2016 | 72 | Deposition of Brad Hompe taken on July 15, 2016. (Bannink, Lida) (Entered: 07/26/2016) |
| 07/26/2016 | 73 | Brief in Reply by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation in Support of 30 Motion for Summary Judgment. (Lubinsky, Lori) (Entered: 07/26/2016) |
| 07/27/2016 | 74 | Motion to Seal Document *(Deposition Transcript of Jeffrey Eiser)* by Plaintiff J. K. J. Motions referred to Magistrate Judge Stephen L. Crocker. (Bannink, Lida) (Entered: 07/27/2016) |
| 07/28/2016 | 75 | ** TEXT ONLY ORDER **<br>ORDER granting 74 Motion to Seal *Deposition Transcript of Jeffrey Eiser*. Signed by Magistrate Judge Stephen L. Crocker on 7/28/2016. (kwf) (Entered: 07/28/2016) |
| 07/28/2016 | 76 | Deposition of Jeffrey Eiser taken on June 8, 2016, (<u>Sealed Document</u>) (Attachments:<br># 1 Exhibit 1: Plaintiff's Expert Witness Disclosure -MJJ,<br># 2 Exhibit 2: Plaintiff's Expert Witness Disclosure -JKJ,<br># 3 Exhibit 3: Plaintiff's Supplemental Expert Witness Disclosure-JKJ,<br># 4 Exhibit 4: Plaintiff's Supplemental Expert Witness Disclosure-MJJ) (Bannink, Lida) (Entered: 07/28/2016) |
| 07/28/2016 | 77 | Motion to Seal Document *(Declaration of Plaintiff J.K.J.)* by Plaintiff J. K. J. Motions referred to Magistrate Judge Stephen L. Crocker. (Bannink, Lida) (Entered: 07/28/2016) |
| 07/28/2016 | 78 | ** TEXT ONLY ORDER **<br>ORDER granting 77 Motion to Seal *Declaration of Plaintiff J.K.J.* Signed by Magistrate Judge Stephen L. Crocker on 7/28/2016. (kwf) (Entered: 07/28/2016) |

| 07/29/2016 | 79 | Notice by Defendant Polk County *of Firm Name Change*. (Jones, Andrew) (Entered: 07/29/2016) |
|---|---|---|
| 07/29/2016 | 80 | Response to Proposed Findings of Fact filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment. (Bannink, Lida) (Entered: 07/29/2016) |
| 07/29/2016 | 81 | Brief in Opposition by Plaintiff J. K. J. re: 54 Motion for Summary Judgment filed by Polk County. (Bannink, Lida) (Entered: 07/29/2016) |
| 07/29/2016 | 82 | Proposed Findings of Fact filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment (Bannink, Lida) (Entered: 07/29/2016) |
| 07/29/2016 | 83 | Declaration of Jeffrey Eiser filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment. (Bannink, Lida) (Entered: 07/29/2016) |
| 07/29/2016 | 84 | Declaration of J.K.J. filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment. (Sealed Document) (Bannink, Lida) (Entered: 07/29/2016) |
| 07/29/2016 | 85 | Declaration of M.J.J. filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment. (Sealed Document) (Bannink, Lida) Modified on 8/1/2016: Not captioned for this case. (lak) (Entered: 07/29/2016) |
| 07/29/2016 | 86 | Affidavit of Lida Bannink filed by Plaintiff J. K. J. re: 54 Motion for Summary Judgment, (Attachments: <br># 1 Exhibit A: Plaintiff Discovery Request (See 87 for corrected exhibit.), <br># 2 Exhibit B: Defendant PC Response (See 87 for corrected exhibit.), <br># 3 Exhibit C1: Nargis Email, <br># 4 Exhibit C2: Christensen Training, <br># 5 Exhibit C3: Jail Staff Sch 1, <br># 6 Exhibit C4: Jail Staff Sch 2, <br># 7 Exhibit C5: Jail Staff Sch 3, <br># 8 Exhibit C6: Jail Staff Sch 4, <br># 9 Exhibit C7: Jail Staff Sch 5, <br># 10 Exhibit C8: Jail Staff Sch 6, <br># 11 Exhibit C9: Jail Staff Sch 7, <br># 12 Exhibit C10: Jail Staff Sch 8, <br># 13 Exhibit C11: Training Calendar, <br># 14 Exhibit C12: Training SignIn 10-12 (Page 24 is upside down.), <br># 15 Exhibit C13: Training Sign In 13-14, <br># 16 Exhibit C14: Schedule, <br># 17 Exhibit C15: Nargis Email, <br># 18 Exhibit D: Bates 3737-3768, <br># 19 Exhibit E: Exhibit 5 from Nargis Deposition, <br># 20 Exhibit F: Exhibit 6 from Nargis Deposition, <br># 21 Exhibit G: Bates PCJ 3718-3736, <br># 22 Exhibit H: Exhibit 1 from Christensen Deposition, <br># 23 Exhibit I: Exhibit 12 from Nargis Deposition, <br># 24 Exhibit J: Exhibit 13 from Nargis Deposition, <br># 25 Exhibit K: Exhibit 14 from Nargis Deposition, <br># 26 Exhibit L: PC Manual G-400, <br># 27 Exhibit M: PC Manual G-500, <br># 28 Exhibit N: PC Manual C-900, <br># 29 Exhibit O: PC Manual C-902, <br># 30 Exhibit P: PC Manual C-903, <br># 31 Exhibit Q: PC Manual C-904, <br># 32 Exhibit R: PC Manual C-905, |

| | | |
|---|---|---|
| | | # <u>33</u> Exhibit S: PC Manual C-906,<br># <u>34</u> Exhibit T: Christensen Training Cert) (Bannink, Lida) Modified on 8/1/2016. (lak) (Entered: 07/29/2016) |
| 07/29/2016 | <u>87</u> | Exhibit to <u>54</u> Motion for Summary Judgment filed by Polk County. *Corrected Exhibits A and B to docket entry 86,* (Attachments:<br># <u>1</u> Exhibit A: Plaintiff Discovery Request,<br># <u>2</u> Exhibit B: Plaintiffs Response to Discovery) (Bannink, Lida) Modified on 8/1/2016. (lak) (Entered: 07/29/2016) |
| 08/11/2016 | <u>88</u> | Motion for Extension of Time by Defendant Polk County. Motions referred to Magistrate Judge Stephen L. Crocker. Response due 8/18/2016. (Cranley, Paul) (Entered: 08/11/2016) |
| 08/11/2016 | 89 | ** TEXT ONLY ORDER **<br>ORDER granting <u>88</u> Motion for Extension of Time. Brief in Reply due 8/16/2016. Signed by Magistrate Judge Stephen L. Crocker on 8/11/2016. (voc) (Entered: 08/11/2016) |
| 08/16/2016 | <u>90</u> | Motion to Seal *Declaration of Paul Cranley and Exhibits* by Defendant Polk County. Motions referred to Magistrate Judge Stephen L. Crocker. (Cranley, Paul) (Entered: 08/16/2016) |
| 08/16/2016 | <u>91</u> | Brief in Reply by Defendant Polk County in Support of <u>54</u> Motion for Summary Judgment. (Cranley, Paul) (Entered: 08/16/2016) |
| 08/16/2016 | <u>92</u> | Declaration of Scott Nargis filed by Defendant Polk County re: <u>54</u> Motion for Summary Judgment, (Attachments:<br># <u>1</u> Exhibit A: Section I-400 of the Polk County Jail Manual,<br># <u>2</u> Exhibit B: Letter from Allen Jorgensen dated February 3, 2012) (Cranley, Paul) (Entered: 08/16/2016) |
| 08/16/2016 | <u>93</u> | Declaration of Paul D. Cranley filed by Defendant Polk County re: <u>54</u> Motion for Summary Judgment, (<u>Sealed Document</u>) (Attachments:<br># <u>1</u> Exhibit A: Request for Outside Agency, Criminal Investigation,<br># <u>2</u> Exhibit B: November 19, 2014 interview with J.K.J.,<br># <u>3</u> Exhibit C: December 8, 2014 interview with M.J.J.,<br># <u>4</u> Exhibit D: 2009 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>5</u> Exhibit E: 2010 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>6</u> Exhibit F: 2011 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>7</u> Exhibit G: 2012 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>8</u> Exhibit H: 2013 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>9</u> Exhibit I: 2014 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>10</u> Exhibit J: 2015 Wisconsin Department of Corrections Inspection Report of the Polk County Jail,<br># <u>11</u> Exhibit K: 2016 Wisconsin Department of Corrections Inspection Report of the Polk County Jail) (Cranley, Paul) (Entered: 08/16/2016) |
| 08/16/2016 | <u>94</u> | Response to Proposed Findings of Fact filed by Defendant Polk County re: <u>54</u> Motion for Summary Judgment. (Cranley, Paul) (Entered: 08/16/2016) |
| 08/16/2016 | <u>95</u> | Reply in Support of Proposed Findings of Fact filed by Defendant Polk County re: <u>54</u> Motion for Summary Judgment. (Cranley, Paul) (Entered: 08/16/2016) |

| 08/17/2016 | 96 | ** TEXT ONLY ORDER ** <br> ORDER granting 90 Motion to Seal *Declaration of Paul Cranley and Exhibits*. Signed by Magistrate Judge Stephen L. Crocker on 8/17/2016. (kwf) (Entered: 08/17/2016) |
|---|---|---|
| 10/04/2016 | 97 | Notice of Appearance filed by Samuel C. Hall, Jr for Defendant Darryl L. Christensen. (Hall, Samuel) (Entered: 10/04/2016) |
| 10/04/2016 | 98 | Notice of Appearance filed by Sara Catherine Mills for Defendant Darryl L. Christensen. (Mills, Sara) (Entered: 10/04/2016) |
| 10/04/2016 | 99 | Motion to Substitute Attorney by Defendant Darryl L. Christensen. Motions referred to Magistrate Judge Stephen L. Crocker. Response due 10/11/2016. (Hall, Samuel) Modified on 10/5/2016. (lak) (Entered: 10/04/2016) |
| 10/05/2016 | 100 | ** TEXT ONLY ORDER ** <br> Defendants' motion to substitute attorneys 99 is granted on the express condition that the existing schedule (dkt. 16 ) remains in effect. Signed by Magistrate Judge Stephen L. Crocker on 10/5/2016. (kwf) (Entered: 10/05/2016) |
| 11/14/2016 | 101 | Motion to Consolidate Trials by Defendant Polk County. Response due 11/21/2016. (Bohl, Charles) (Entered: 11/14/2016) |
| 11/21/2016 | 102 | Response Stating No Opposition by Defendant Darryl L. Christensen re: 101 Motion to Consolidate Trials filed by Polk County. (Mills, Sara) Modified on 11/22/2016. (lak) (Entered: 11/21/2016) |
| 11/21/2016 | 103 | Motion to Seal *Transcripts* by Plaintiff J. K. J. Motions referred to Magistrate Judge Stephen L. Crocker. (Bannink, Lida) (Entered: 11/21/2016) |
| 11/21/2016 | 104 | Motion to Seal *Deposition Transcripts* by Plaintiff J. K. J. Motions referred to Magistrate Judge Stephen L. Crocker. (Bannink, Lida) (Entered: 11/21/2016) |
| 11/21/2016 | 105 | Motion to Bifurcate and Combined Response re: 101 Motion to Consolidate Trials by Plaintiff J. K. J. Response due 11/28/2016. (Bannink, Lida) Modified on 11/22/2016: Linked to the pending motion. (lak) (Entered: 11/21/2016) |
| 11/22/2016 | 106 | Response Stating No Opposition by Defendant Polk County re: 104 Motion to Seal filed by J. K. J., 103 Motion to Seal filed by J. K. J. (Cranley, Paul) (Entered: 11/22/2016) |
| 11/22/2016 | 107 | ** TEXT ONLY ORDER ** <br> The court is in receipt of defendant Polk County's motion to consolidate *J.K.J. v. Polk County*, No. 15-cv-428, and *M.J.J. v. Polk County*, No. 15-cv-433. ('428 dkt. # 101 ; '433 dkt. #102.) The plaintiff in each case and co-defendant Darryl Christensen have indicated that they do not oppose consolidation. The court agrees with defendant Polk County that pursuant to Federal Rule of Civil Procedure 42(a), consolidation of the two cases is proper and would further judicial efficiency. As such the motion is GRANTED. The pretrial deadlines and trial date of January 30, 2017, set in the '433 case will govern this consolidated trial. ('433 dkt. #15.) The parties are further directed to file all pre-trial submissions in the '428 docket. In filing their response to the motion to consolidate, plaintiffs also filed a motion to bifurcate liability and damages. ('428 dkt. # 105 ; '433 dkt. #106.) As described in the pretrial conference order, these cases were both set for a bifurcated trial, as is the court's practice. Accordingly, plaintiffs' motion for bifurcation is DENIED AS MOOT. Signed by District Judge William M. Conley on 11/22/2016. (kwf) (Entered: 11/22/2016) |
| 11/28/2016 | 108 | ORDER granting ( 30 in case 3:15-cv-00428-wmc, 31 in case 3:15-cv-00433-wmc) Motion for Summary Judgment by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation. Intervenor WCMIC has no duty to defend or cover defendant Darryl L. Christensen. Signed by District Judge William M. Conley on 11/28/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15- |

| Date | # | Description |
|---|---|---|
| | | cv-00433-wmc. (arw) (Entered: 11/28/2016) |
| 11/28/2016 | 109 | ** TEXT ONLY ORDER ** <br> These two recently consolidated cases are now set for a jury trial, commencing January 30, 2017. The preliminary pretrial conference order originally set the motion *in limine* and Rule 26(a)(3) disclosure deadlines for December 5, 2016, now well in advance of the trial, even taking into account the upcoming holidays. Accordingly, the court will amend the preliminary pretrial conference order as follows: (1) Rule 26(a)(3) disclosures and all motions *in limine* are now due on or before December 19, 2016; and (2) responses are now due on or before January 13, 2017. The court also notes that the final pretrial conference was originally set for a telephonic conference, which is not the court's usual practice. Accordingly, while the parties themselves need not be present, the court expects that trial counsel for all parties will be present *in person* for that conference. Signed by District Judge William M. Conley on 11/28/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (arw) Modified on 11/29/2016. (lak) (Entered: 11/28/2016) |
| 11/30/2016 | 110 | ** TEXT ONLY ORDER ** <br> ORDER granting (103) Motion to Seal Transcripts and (104) Motion to Seal Deposition Transcripts in case 3:15-cv-00433-wmc; granting 103 Motion to Seal Transcripts and 104 Motion to Seal Deposition Transcripts in case 3:15-cv-00428-wmc. Signed by Magistrate Judge Stephen L. Crocker on 11/30/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf) (Entered: 11/30/2016) |
| 11/30/2016 | 111 | Deposition of Mark Raderstorf taken on June 13, 2016. (Sealed Document) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 11/30/2016) |
| 12/01/2016 | 112 | Transcript of Christensen Plea Hearing Case No 15-CF-159 held on November 30, 2015. (Sealed Document) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/01/2016) |
| 12/01/2016 | 113 | Transcript of Christensen Sentencing Hearing Case No 15-CF-159 held on February 1, 2016. (Sealed Document) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/01/2016) |
| 12/01/2016 | 114 | Deposition of Kenneth Robbins taken on September 12, 2016. (Sealed Document) (Attachments: <br> # 1 Exhibit 1: Curriculum Vitae, <br> # 2 Exhibit 2: Expert Report) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Bannink, Lida) Modified on 12/2/2016: Expert report has not yet been filed as a separate docket entry. (lak) (Entered: 12/01/2016) |
| 12/01/2016 | 115 | Deposition of Eugene Atherton taken on September 16, 2016. (Sealed Document) (Attachments: <br> # 1 Exhibit 1: Expert Witness Report, <br> # 2 Exhibit 2: Curriculum Vitae) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Bannink, Lida) Modified on 12/2/2016: Expert report has not yet been filed as a separate docket entry. (lak) (Entered: 12/01/2016) |
| 12/01/2016 | 116 | **MOTION FOR ENTRY OF JUDGMENT under Rule 54(b)** by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation, (Attachments: <br> # 1 Text of Proposed Order) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Lubinsky, Lori) Modified on 12/2/2016. (lak) (Entered: 12/01/2016) |
| 12/01/2016 | 117 | Brief in Support of (117 in 3:15-cv-00433-wmc) Motion for Entry of Judgment under Rule 54(b), by Intervenor Plaintiff Wisconsin County Mutual Insurance Corporation Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Lubinsky, Lori) (Entered: 12/01/2016) |
| 12/02/2016 | | Set Briefing Deadlines as to ( 116 in 3:15-cv-00428-wmc, 117 in 3:15-cv-00433-wmc) MOTION FOR ENTRY OF JUDGMENT under Rule 54(b). Brief in Opposition due 12/12/2016. Brief in |

| | | |
|---|---|---|
| | | Reply due 12/19/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf/bgw) (Entered: 12/02/2016) |
| 12/02/2016 | 118 | Motion for Leave to Re-Open Discovery, To Supplement Summary Judgment Response to Polk County, For Leave to Investigate Amendment of Pleadings, For Continuing Trial Date, Motion to Compel and Sanctions Against Polk County by Plaintiffs J. K. J., M. J. J. Response due 12/9/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 12/5/2016. (lak) (Entered: 12/02/2016) |
| 12/02/2016 | 119 | Brief in Support of (118 in 3:15-cv-00428-wmc, 119 in 3:15-cv-00433-wmc) Motion for Leave to Re-Open Discovery, To Supplement Summary Judgment Response to Polk County, For Leave to Investigate Amendment of Pleadings, For Continuing Trial Date, Motion to Compel, and Sanctions Against Polk County by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 12/5/2016. (lak) (Entered: 12/02/2016) |
| 12/02/2016 | 120 | Affidavit of Lida M. Bannink filed by Plaintiffs J. K. J., M. J. J. re: (119 in 3:15-cv-00433-wmc) Motion for Miscellaneous Relief, (Attachments: <br># 1 Exhibit A - Emails with Discovery, <br># 2 Exhibit B - Nargis Verifications, <br># 3 Exhibit C - Letter Requesting Missing Discovery, 1, <br># 4 Exhibit D - Letter with Supplemental Discovery, 1, <br># 5 Exhibit E - Letter Requesting Missing Discovery, 2, <br># 6 Exhibit F - Letter with Supplemental Discovery, 2, <br># 7 Exhibit G - Email Verificiation, <br># 8 Exhibit H - Letter with Supplemental Discovery, 3) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 12/5/2016. (lak) (Entered: 12/02/2016) |
| 12/06/2016 | 121 | Motion for Clarification re: (16 in 3:15-cv-00428-wmc) Pretrial Conference Order, by Plaintiffs J. K. J., M. J. J. Response due 12/13/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/06/2016) |
| 12/07/2016 | 122 | ** TEXT ONLY ORDER ** <br>Plaintiffs' motion for clarification of the preliminary pretrial conference order is granted. The boilerplate in the court's order is edited to reflect the actual state of the pleadings in this case, as captured by plaintiff's proposal #1 in dkt. 121 at 3. Signed by Magistrate Judge Stephen L. Crocker on 12/7/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 12/07/2016) |
| 12/07/2016 | 123 | Brief in Opposition by Defendants Polk County, Polk County re: (119 in 3:15-cv-00433-wmc) Motion for Miscellaneous Relief, filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Cranley, Paul) (Entered: 12/07/2016) |
| 12/07/2016 | 124 | Declaration of Paul Cranley filed by Defendants Polk County, Polk County re: (119 in 3:15-cv-00433-wmc) Motion for Miscellaneous Relief, (Attachments: <br># 1 Exhibit A - Doe v. County of Milwaukee) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/8/2016. (lak) (Entered: 12/07/2016) |
| 12/07/2016 | 125 | Declaration of Scott Nargis filed by Defendants Polk County, Polk County re: (119 in 3:15-cv-00433-wmc) Motion for Miscellaneous Relief, (Attachments: <br># 1 Exhibit A - Documents from Polk County Investigation File, PCJ0003737-PCJ0003768) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/8/2016. (lak) (Entered: 12/07/2016) |
| 12/12/2016 | 126 | Motion to Withdraw as Attorney by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 12/12/2016) |

| | | |
|---|---|---|
| 12/12/2016 | 127 | Certificate of Service by Defendant Darryl L. Christensen as to (127 in 3:15-cv-00433-wmc) Motion to Withdraw as Attorney. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc(Mills, Sara) (Entered: 12/12/2016) |
| 12/12/2016 | 128 | Motion to Withdraw as Attorney by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) (Entered: 12/12/2016) |
| 12/12/2016 | 129 | Certificate of Service by Defendant Darryl L. Christensen as to (128 in 3:15-cv-00428-wmc) Motion to Withdraw as Attorney. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) (Entered: 12/12/2016) |
| 12/13/2016 | 130 | ORDER granting 126 and 128 Motion to Withdraw as Attorney. Attorney Samuel C. Hall, Jr and Sara Catherine Mills terminated in case 3:15-cv-00428-wmc; granting 127 and 129 Motion to Withdraw as Attorney. Attorney Samuel C. Hall, Jr and Sara Catherine Mills terminated in case 3:15-cv-00433-wmc; Signed by District Judge William M. Conley on 12/13/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 12/13/2016) |
| 12/19/2016 | 131 | Motion for Writ of Habeas Corpus ad testificandum *of Darryl Christensen* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 132 | Declaration of Lida Bannink filed by Plaintiffs J. K. J., M. J. J. *in Support* re: (132 in 3:15-cv-00433-wmc, 131 in 3:15-cv-00428-wmc) Writ of Habeas Corpus ad testificandum. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 133 | Proposed Voir Dire by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 134 | Proposed Jury Instructions - Liability and Damages by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 135 | Proposed Special Verdict - Liability and Damages by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 136 | Expert Witness Disclosures by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 137 | Motions in Limine by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 12/20/2016. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 138 | Brief in Support of (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine - *General* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 139 | Brief in Support of (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine - *Prior Misconduct* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 140 | Brief in Support of (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine *to Exclude the Testimony of Dr. Kenneth Robbins, M.D.* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 141 | Brief in Support of (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine *to Exclude the Testimony of Mr. Eugene Atherton* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 142 | Declaration of Robert McDowell filed by Plaintiffs J. K. J., M. J. J. re: (138 in 3:15-cv-00433-wmc) Motions in Limine. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |

| 12/19/2016 | 143 | Declaration of Lida M. Bannink filed by Plaintiffs J. K. J., M. J. J. re: (138 in 3:15-cv-00433-wmc) Motions in Limine, (Attachments:<br># 1 Exhibit A - Job Description (PCJ638-641),<br># 2 Exhibit B - Schaefer Letter (MJJ/JKJ 1843-1844),<br># 3 Exhibit C - Christensen Discipline (PCJ 325-329),<br># 4 Exhibit D - Defendant's Supplemental Discovery (MJJ/JKJ 4673-4681)) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 12/20/2016. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 144 | Notice of Appearance filed by Samuel C. Hall, Jr., for Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Hall, Samuel) (Entered: 12/19/2016) |
| 12/19/2016 | 145 | Notice of Appearance filed by Samuel C. Hall, Jr., for Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Hall, Samuel) (Entered: 12/19/2016) |
| 12/19/2016 | 146 | Exhibit List by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 147 | Witness List by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 148 | Rule 26(a)(3) Pretrial Disclosures by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 12/19/2016) |
| 12/19/2016 | 149 | Exhibit List by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/20/2016: Changed docket text from Proposed Jury Instructions to Exhibit List. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 150 | Proposed Special Verdict - Liability by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 12/19/2016) |
| 12/19/2016 | 151 | Proposed Voir Dire by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 12/19/2016) |
| 12/19/2016 | 152 | Motions in Limine by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/20/2016. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 153 | Brief in Support of (153 in 3:15-cv-00433-wmc) Motions in Limine by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/20/2016. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 154 | Rule 26(a)(3) Pretrial Disclosures by Defendant Polk County, (Attachments:<br># 1 Exhibit A - Hompe Deposition Designation Chart) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 12/20/2016. (lak) (Entered: 12/19/2016) |
| 12/19/2016 | 155 | Expert Witness Disclosures by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) M (Entered: 12/19/2016) |
| 12/20/2016 | 156 | Proposed Jury Instructions - Liability by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 12/20/2016) |
| 12/20/2016 | 157 | Response re: (130 in 3:15-cv-00428-wmc, 130 in 3:15-cv-00428-wmc) Order on Motion to Withdraw as Attorney, by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Hall, Samuel) Modified on 1/11/2017 (jef). (Entered: 12/20/2016) |

| | | |
|---|---|---|
| 12/20/2016 | 158 | ORDER granting 116 Motion for Entry of Judgment under Rule 54(b) in case 3:15-cv-00428-wmc; granting 117 Motion for Entry of Judgment under Rule 54(b) in case 3:15-cv-00433-wmc. Signed by District Judge William M. Conley on 12/20/2016. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 12/20/2016) |
| 12/22/2016 | 159 | JUDGMENT entered in favor of intervenor Wisconsin County Mutual Insurance Corporation against plaintiffs J.K.J. and M.J.J. granting WCMIC's motions for summary judgment and declaring that WCMIC has no duty to defend or cover defendant Darryl L. Christensen. (WMC /PAO) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 12/22/2016) |
| 01/03/2017 | 160 | OPINION AND ORDER granting in part and denying in part ( 54 in 3:15-cv-00428-wmc, 55 in 3:15-cv-00433-wmc) Motion for Summary Judgment; granting in part, denying in part and reserving in part ( 118 in 3:15-cv-00428-wmc, 119 in 3:15-cv-00433-wmc) Motion for Leave to Re-Open Discovery, To Supplement Summary Judgment Response to Polk County, For Leave to Investigate Amendment of Pleadings, For Continuing Trial Date and Motion to Compel and Sanctions Against Polk County. Signed by District Judge William M. Conley on 1/3/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 01/03/2017) |
| 01/03/2017 | 161 | Response to Order (130 in 3:15-cv-00428-wmc, 131 in 3:15-cv-00433-wmc) Order on Motion to Withdraw as Attorney, filed by Defendant Darryl L. Christensen Pro Se. (Attachments: # 1 Envelope) (jef) (Entered: 01/03/2017) |
| 01/05/2017 | 162 | Amended Rule 26(a)(3) Pretrial Disclosures by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/05/2017) |
| 01/10/2017 | 163 | Declaration of Scott Nargis re: 160 (161 in 3:15-cv-00433-wmc) Order on Motion for Summary Judgment, Order on Motion for Miscellaneous Relief. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (Cranley, Paul) Modified on 1/11/2017. (kwf) (Entered: 01/10/2017) |
| 01/11/2017 | 164 | Letter from Judge Conley in response to letter from plaintiff (162 in 3:15-cv-00433-wmc, 161 in 3:15-cv-00428-wmc). (jef) (Entered: 01/11/2017) |
| 01/11/2017 | 165 | Supplement to (163 in 3:15-cv-00428-wmc, 164 in 3:15-cv-00433-wmc) Declaration. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Simatic, Kurt),(ps) (Entered: 01/11/2017) |
| 01/11/2017 | 166 | ** TEXT ONLY ORDER **<br>Plaintiffs' motion for issuance of writ of habeas corpus testificandum (dkt. # 131 ) is GRANTED. In addition to requiring Darryl L. Christensen to be present at trial to testify, in light of his status as a defendant, he will also be permitted the opportunity to participate in the final pretrial conference, scheduled for January 24, 2017, by telephone. Consistent with my letter to Mr. Christensen today, counsel for the parties are also strongly encouraged to confer with each other and Mr. Christensen to reach an understanding as to his role in these lawsuits through trial, a subject that will be taken up at the final pretrial conference regardless. Accordingly, the clerk of court is directed to arrange for his participation by telephone at the final pretrial conference on January 24, 2017, and to issue a writ for his appearance on the first day of trial, commencing January 30, 2017. Signed by District Judge William M. Conley on 1/11/2017. (jef),(ps) (Entered: 01/11/2017) |
| 01/12/2017 | 167 | Writ Issued for Darryl L. Christensen appearance on January 30, 2017 for Jury Trial. Original writ mailed to Dodge Correctional Institution. Courtesy copy sent to USMS. (nln),(ps) (Entered: 01/12/2017) |
| 01/12/2017 | 168 | Disregard. Re-filed at dkt. 169 . Modified on 1/12/2017 (nln). (Entered: 01/12/2017) |
| 01/12/2017 | 169 | Stipulated Motion for Protective Order by Plaintiffs J. K. J., M. J. J. (Attachments: # 1 Text of Proposed Order) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida),(ps) Modified on 1/16/2017. (lak) (Entered: 01/12/2017) |

| 01/13/2017 | | Minute Entry for proceedings held before District Judge William M. Conley: Ex parte Telephone Conference with Attorney Hall and Mr. Christensen (Court Reporter JD.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (mfh),(ps) (Entered: 01/13/2017) |
|---|---|---|
| 01/13/2017 | | Minute Entry for proceedings held before District Judge William M. Conley: Ex parte Telephone Conference with Attorneys Hall and Lubinsky. (Court Reporter JD.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (mfh),(ps) (Entered: 01/13/2017) |
| 01/13/2017 | 170 | ** TEXT ONLY ORDER **<br>Because of confusion over whether Darryl L. Christensen was currently represented by counsel and would remain so through trial, the court held two *ex parte* conferences today: the first, with Christensen and his counsel Attorney Hall; and the second, with Attorneys Hall & Mills and counsel for the insurer and intervenor plaintiff Wisconsin County Mutual Insurance Corporation ("WCMIC"), Attorney Lori Lubinsky. Consistent with those conversations, (1) the court formally deems Christensen to have joined in plaintiffs' opposition to WCMIC's motion for summary judgment; and (2) while the final decision to file a notice of appeal from the judgment entered pursuant to Rule 54(b) in favor of WCMIC is obviously Christensen's, the court will require his current counsel to continue to represent him through the trial of this matter. Signed by District Judge William M. Conley on 1/13/2017. (nln),(ps) (Entered: 01/13/2017) |
| 01/13/2017 | 171 | Notice of Appearance filed by Sara Catherine Mills for Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 1/16/2017: Counsel was terminated on 12/13/2016. See 128 / 129 . Removed termination date on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | 172 | Notice of Appearance filed by Sara Catherine Mills for Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 1/16/2017: Counsel was terminated on 12/13/2016. See 128 / 129 . Removed termination date on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | 173 | Response to Proposed Liability and Damages Jury Instructions by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/13/2017) |
| 01/13/2017 | 174 | Response to Proposed Special Verdict by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/13/2017) |
| 01/13/2017 | 175 | Objections to Trial Exhibits by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/13/2017) |
| 01/13/2017 | 176 | Objection to Rule 26(a)(3) Designations by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Additional attachment(s) added on 1/16/2017:<br># 1 Exhibit A - Brad Hompe - 7/15/2016) (lak). (Entered: 01/13/2017) |
| 01/13/2017 | 177 | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (152 in 3:15-cv-00428-wmc, 153 in 3:15-cv-00433-wmc) Motions in Limine filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/13/2017) |
| 01/13/2017 | 178 | Response to Proposed Voir Dire by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/13/2017) |
| 01/13/2017 | 179 | Brief in Opposition by Defendant Darryl L. Christensen re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. *Darryl L. Christensen's Response in Opposition to Plaintiff's Motions in Limine Nos. 6, 9-10, 13-14 and Joining Plaintiff's Motion in Limine No. 5.* Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |

| 01/13/2017 | [180](#) | Response Stating No Opposition by Defendant Darryl L. Christensen re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
|---|---|---|
| 01/13/2017 | [181](#) | Brief in Opposition by Defendant Darryl L. Christensen re: (152 in 3:15-cv-00428-wmc) Motion in Limine filed by Polk County. *Darryl L. Christensen's Statement Joining Defendant Polk County's Opposition to Plaintiff's Motions in Limine No. 11 and 15-18.* Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [182](#) | Brief in Opposition by Defendant Darryl L. Christensen re: (153 in 3:15-cv-00433-wmc) Motion in Limine filed by Polk County. *Darryl L. Christensen's Statement Joining Defendant Polk County's Opposition to Plaintiff's Motions in Limine No. 11 and 15-18* Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [183](#) | Response Stating No Opposition by Defendant Darryl L. Christensen re: (138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [184](#) | Brief in Opposition by Defendant Darryl L. Christensen re: (138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. *Darryl L. Christensen's Response in Opposition to Plaintiff's Motions in Limine Nos. 6, 9-10, 13-14 and Joining Plaintiff's Motion in Limine No. 5.* Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc (Mills, Sara) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [185](#) | Objections to (135 in 3:15-cv-00433-wmc) Proposed Jury Instructions, (136 in 3:15-cv-00433-wmc) Proposed Special Verdict by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/13/2017) |
| 01/13/2017 | [186](#) | Objections to (134 in 3:15-cv-00433-wmc, 133 in 3:15-cv-00428-wmc) Proposed Voir Dire by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/13/2017) |
| 01/13/2017 | [187](#) | Brief in Opposition by Defendant Polk County re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/13/2017) |
| 01/13/2017 | [188](#) | Brief in Opposition by Defendant Polk County re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/13/2017) |
| 01/13/2017 | [189](#) | Brief in Opposition by Defendant Polk County re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. *Response to Plaintiffs' Motions in Limine - Prior Misconduct.* Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [190](#) | Brief in Opposition by Defendant Polk County re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine filed by M. J. J., J. K. J. *Response to Plaintiffs' Motion in Limine - Exclude the Testimony of Mr. Eugene Atherton.* Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [191](#) | Motion to Exclude Undisclosed Witnesses/Objection to Rule 26(a)(3) Designations by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |

| 01/13/2017 | [192](#) | Motion to Seal by Defendant Polk County. Motions referred to Magistrate Judge Stephen L. Crocker. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/13/2017) |
|---|---|---|
| 01/13/2017 | [193](#) | Declaration of Paul D. Cranley filed by Defendant Polk County re: (137 in 3:15-cv-00428-wmc, 138 in 3:15-cv-00433-wmc) Motion in Limine, (<u>Sealed Document</u>) (Attachments:<br># [1](#) Exhibit A - Kenneth I. Robbins CV,<br># [2](#) Exhibit B - Expert Report of Kenneth I. Robbins (Also see [196](#) .),<br># [3](#) Exhibit C - Steve Schaefer Letter,<br># [4](#) Exhibit D - Michael J. Spierer Letters) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/16/2017: Expert report to be refiled. Redacted version to be filed. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [194](#) | Disregard. See [198](#) . Modified on 1/17/2017. (lak) (Entered: 01/13/2017) |
| 01/13/2017 | [195](#) | Motion in Limine *to Admit Evidence Pursuant to Federal Rule of Evidence 412(c)* (<u>Sealed Document</u>) by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/16/2017. (lak) (Entered: 01/13/2017) |
| 01/17/2017 | [196](#) | Expert Report of Kenneth I. Robbins by Defendant Polk County. (<u>Sealed Document</u>) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/17/2017) |
| 01/17/2017 | [197](#) | Redaction to (197 in 3:15-cv-00433-wmc) Expert Report *of Kenneth I. Robbins* by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/17/2017) |
| 01/17/2017 | [198](#) | Redaction to (193 in 3:15-cv-00428-wmc, 194 in 3:15-cv-00433-wmc) Declaration *of Paul D. Cranley dated January 17, 2017* by Defendant Polk County, (Attachments:<br># [1](#) Exhibit A: Kenneth I. Robbins CV,<br># [2](#) Exhibit B: Expert Report of Kenneth I. Robbins,<br># [3](#) Exhibit C: Letter from Steve Schaefer,<br># [4](#) Exhibit D: Michael J. Spierer Letters) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/17/2017) |
| 01/18/2017 | [199](#) | PROTECTIVE ORDER. Signed by District Judge William M. Conley on 1/18/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 01/18/2017) |
| 01/18/2017 | [200](#) | Motion for Leave to File *Untimely Witness List, Exhibit List, and Rule 26(a)(3)(A) Disclosure* by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 1/18/2017. (lak) (Entered: 01/18/2017) |
| 01/18/2017 | [201](#) | Rule 26(a)(3) Pretrial Disclosures by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/18/2017) |
| 01/18/2017 | [202](#) | Proposed Special Verdict - Liability and Damages by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/18/2017) |
| 01/18/2017 | [203](#) | Proposed Jury Instructions - Liability and Damages by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/18/2017) |
| 01/18/2017 | [204](#) | Exhibit List by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/18/2017) |
| 01/20/2017 | [205](#) | Motion to Permit Mr. Christensen to Appear in Civilian Clothes at all Proceedings by Defendant Darryl L. Christensen. Response due 1/27/2017. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 1/20/2017: Removed duplicate text, etc. (lak) (Entered: 01/20/2017) |

| 01/20/2017 | 206 | Notice re: Contested Exhibits by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 1/22/2017. (lak) (Entered: 01/20/2017) |
| 01/20/2017 | 207 | Objections to Trial Exhibits by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/20/2017) |
| 01/20/2017 | 208 | Objections to Trial Exhibits by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/20/2017) |
| 01/20/2017 | 209 | ** TEXT ONLY ORDER **<br>Defendant Polk County's motion to seal (dkt. # 192 in 3:15-cv-428-wmc, 193 in 3:15-cv-433-wmc) is GRANTED pending discussion at the final pretrial conference. Signed by District Judge William M. Conley on 1/20/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 01/20/2017) |
| 01/20/2017 | 210 | ORDER granting in part, denying in part and reserving in part (137 in 3:15-cv-428-wmc, 138 in 3:15-cv-433-wmc) Motions in Limine by Plaintiffs J.K.J. and M.J.J.; granting in part and denying in part (152 in 3:15-cv-428-wmc, 153 in 3:15-cv-433-wmc) Motions in Limine by Defendant Polk County; reserving (195 in 3:15-cv-428-wmc, 196 in 3:15-cv-433-wmc) Motion in Limine *to Admit Evidence Pursuant to Federal Rule of Evidence 412(c)* by Defendant Polk County. Signed by District Judge William M. Conley on 1/20/2017. (arw) (Entered: 01/20/2017) |
| 01/20/2017 | 211 | ** TEXT ONLY ORDER **<br>ORDER granting 200 Motion for Leave to File Untimely Witness List, Exhibit List, and Rule 26(a)(3)(A) Disclosure in case 3:15-cv-00428-wmc; granting 201 Motion for Leave to File Untimely Witness List, Exhibit List, and Rule 26(a)(3)(A) Disclosure in case 3:15-cv-00433-wmc. Signed by District Judge William M. Conley on 1/20/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 01/20/2017) |
| 01/20/2017 | 212 | ** TEXT ONLY ORDER **<br>Motion to permit Mr. Christensen to appear in civilian clothing at all proceedings (dkt. # 205 in 3:15-cv-428-wmc, 206 in 3:15-cv-433-wmc) is GRANTED. His counsel should make all arrangements for this, working through the clerk's office. Motion to appear without restraints is reserved subject to input from security officers. Signed by District Judge William M. Conley on 1/20/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) Modified on 1/20/2017 (jls). (Entered: 01/20/2017) |
| 01/20/2017 | | Reset Hearings: Final Pretrial Conference reset for 1/24/2017 at 05:00 PM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 01/20/2017) |
| 01/23/2017 | 213 | Motion to Seal *Deposition Transcripts* by Plaintiffs J. K. J., M. J. J. Motions referred to Magistrate Judge Stephen L. Crocker. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/23/2017) |
| 01/24/2017 | 214 | ** TEXT ONLY ORDER **<br>ORDER granting 213 Motion to Seal in case 3:15-cv-00428-wmc; granting (214) Motion to Seal in case 3:15-cv-00433-wmc. Signed by Magistrate Judge Stephen L. Crocker on 1/24/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 01/24/2017) |
| 01/24/2017 | 215 | Disregard. See 217 . (Sealed Document) Modified on 1/24/2017. (lak) (Entered: 01/24/2017) |
| 01/24/2017 | 216 | Disregard. See 218 . (Sealed Document) Modified on 1/24/2017. (lak) (Entered: 01/24/2017) |
| 01/24/2017 | 217 | Deposition of Andrea Jerrick taken on 1/19/2017, (Sealed Document) (Attachments:<br># 1 Exhibit 1: Notes Regarding Allen Jorgenson,<br># 2 Exhibit 2: Notes Regarding Darryl Christensen) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/24/2017) |

| 01/24/2017 | 218 | Deposition of Steven L. Schaefer taken on 1/19/2017, (Sealed Document) (Attachments: # 1 Exhibit 1: Letter to Judge Harrington, # 2 Exhibit 34: Schaefer Emails/Documents) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/24/2017) |
|---|---|---|
| 01/24/2017 | 219 | Renewed Motion to Withdraw *as Counsel for Darryl L. Christensen* by Defendant Darryl L. Christensen. Response due 1/31/2017. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 01/24/2017) |
| 01/24/2017 | | Set Hearings: Telephone Continued Final Pretrial Conference set for 1/26/2017 at 03:00 PM before Judge William M. Conley. Counsel for Plaintiff responsible for setting up the call to chambers at (608) 264-5087. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/24/2017) |
| 01/24/2017 | 221 | Minute Entry for proceedings held before District Judge William M. Conley: Final Pretrial Conference held on 1/24/2017. Renewed motion to withdraw as counsel is denied. Attorney Mills will represent Mr. Christensen through trial. Trial predicted to last 10 days. 14 jurors will be called forward. 8 jurors will be empaneled. [1:51]<br><br>Attention: In the event of a settlement of this matter over the weekend, counsel are advised to contact the Clerk of Court at (608) 287-4875 or the Chief Deputy Clerk at (608) 354-8004. (Court Reporter CS.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/25/2017) |
| 01/25/2017 | 220 | ORDER regarding Liability Instructions and Liability Special Verdict. Signed by District Judge William M. Conley on 1/25/17. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/25/2017) |
| 01/25/2017 | 222 | Proposed Jury Instructions - Liability. *Limiting Instruction on PREA* by Defendants Polk County, Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/25/2017) |
| 01/25/2017 | 223 | Final Pretrial Conference Order. Signed by District Judge William M. Conley on 1/25/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 01/25/2017) |
| 01/25/2017 | 224 | Contested Exhibits *Correspondence* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc(Bannink, Lida) (Entered: 01/25/2017) |
| 01/25/2017 | 225 | Contested Exhibits *with Objections* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/25/2017) |
| 01/25/2017 | 226 | Stipulated Exhibit List by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/25/2017) |
| 01/25/2017 | 227 | Contested Exhibits *with Plaintiffs' Objections* by Defendants Polk County, Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/25/2017) |
| 01/26/2017 | 228 | ORDER re: Ruling on Objections to Deposition of Steven L. Schaefer. Signed by District Judge William M. Conley on 1/26/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 01/26/2017) |
| 01/27/2017 | 229 | Brief in Support of (195 in 3:15-cv-00428-wmc) Motion in Limine. *Supplemental Brief in Support of its Motion to Admit Evidence under Rule 412(c) and in Opposition to Plaintiffs' Motion in Limine No. 6 to Bar Evidence under Rule 412(c)* by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/29/2017. (lak) (Entered: 01/27/2017) |

| | | |
|---|---|---|
| 01/27/2017 | [230](#) | Brief in Opposition of (195 in 3:15-cv-00428-wmc) Motion in Limine. *Supplemental Brief in Opposition to Plaintiffs' Motion in Limine No.: 6* by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 1/29/2017: Changed Brief in Support to Brief in Opposition. (lak) (Entered: 01/27/2017) |
| 01/27/2017 | | Minute Entry for proceedings held before District Judge William M. Conley: Continued Final Pretrial Conference held on 1/26/2017. [2:15]<br><br><span style="color:red">Attention:</span> In the event of a settlement of this matter over the weekend, counsel are advised to contact the Clerk of Court at (608) 287-4875 or the Chief Deputy Clerk at (608) 354-8004. (Court Reporter CS.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (mfh) (Entered: 01/27/2017) |
| 01/27/2017 | [231](#) | Response Stating No Opposition by Plaintiffs J. K. J., M. J. J. re: (195 in 3:15-cv-00428-wmc, 196 in 3:15-cv-00433-wmc) Motion in Limine filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/27/2017) |
| 01/27/2017 | | Set Hearings: Conference set for 1/30/2017 at 8:30 AM before District Judge William M. Conley. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 01/27/2017) |
| 01/27/2017 | [232](#) | Notice *Regarding Remaining Exhibits* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 1/29/2017. (lak) (Entered: 01/27/2017) |
| 01/29/2017 | [233](#) | Trial Brief. *Objection to the Court's Definition Of "Deliberately Indifferent" in the Revised Closing Instructions* by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 1/30/2017. (lak) (Entered: 01/29/2017) |
| 01/30/2017 | | Set Trial Date: 2nd Day Jury Trial set for 1/31/2017 at 08:30 AM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/30/2017) |
| 01/30/2017 | [234](#) | Minute Entry for proceedings held before District Judge William M. Conley: Jury Selection and First Day of Trial held on 1/30/2017. Trial continues. [7:07] (Court Reporter JD/ CS.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/30/2017) |
| 01/30/2017 | [235](#) | Proposed Jury Instructions - Liability. *Proposed Changes to Closing Instructions* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 01/30/2017) |
| 01/30/2017 | [236](#) | Deposition of Steven L. Schaefer taken on 1/19/2017 *with Omitted Lines Pursuant to Order, Dkt 228.* (<u>Sealed Document</u>) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 1/31/2017. (lak) (Entered: 01/30/2017) |
| 01/31/2017 | [237](#) | Deposition of Justin J. Johnson taken on January 28, 2017. (<u>Sealed Document</u>) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 01/31/2017) |
| 01/31/2017 | | Set Trial Date: 3rd Day Jury Trial set for 2/1/2017 at 08:30 AM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/31/2017) |
| 01/31/2017 | [238](#) | ORDER on jury instructions. Signed by District Judge William M. Conley on 01/31/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (mfh) (Entered: 01/31/2017) |
| 01/31/2017 | [239](#) | Minute Entry for proceedings held before District Judge William M. Conley: 2nd Day Jury Trial held on 1/31/2017. Trial continues. [7:25] (Court Reporter JD/ CS.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 01/31/2017) |
| 02/01/2017 | [240](#) | Motion for Directed Verdict by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 02/01/2017) |

| Date | Doc # | Description |
|---|---|---|
| 02/01/2017 | | Set Trial Date: 4th Day Jury Trial set for 2/2/2017 at 08:30 AM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/01/2017) |
| 02/01/2017 | 241 | Minute Entry for proceedings held before District Judge William M. Conley: 3rd Day Jury Trial held on 2/1/2017. Trial continues. [5:47] (Court Reporter CS/ JD.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | 242 | Introductory Jury Instructions. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | 243 | Liability Closing Jury Instructions. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | 244 | Deliberation Jury Instructions. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | 245 | **MOTION FOR JUDGMENT AS A MATTER OF LAW *on Plaintiffs' State Law Claim on Basis of Governmental Immunity*** by Defendant Polk County. Brief in Opposition due 3/6/2017. Brief in Reply due 3/20/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 02/02/2017) |
| 02/02/2017 | | Set Trial Date: 5th Day Jury Trial set for 2/3/2017 at 08:30 AM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | | Set/Reset Trial Date: 5th Day Jury Trial set for 2/3/2017 at 08:30 AM. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (voc) (Entered: 02/02/2017) |
| 02/02/2017 | 246 | Jury Verdict - Liability: Verdict returned in favor of Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/02/2017 | 247 | Minute Entry for proceedings held before District Judge William M. Conley: 4th Day Jury Trial held on 2/2/2017. Liability verdict returned in favor of J. K. J., M. J. J. - Trial continues. [3:16] (Court Reporter CS.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/02/2017) |
| 02/03/2017 | 248 | Damages Jury Instructions. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/03/2017) |
| 02/03/2017 | 249 | ** TEXT ONLY ORDER **<br>The plaintiffs' motion for attorneys' fees, with supporting invoices (if any), contingency agreements (if any) and time records, and any motion for injunctive relief are due on or before February 17, 2017. Defendants' response is due by February 27, 2017. If defendants challenge the reasonableness of plaintiffs' fee request in that opposition, their counsel shall also contemporaneously submit their itemized time records, invoices and proof of payment of such invoices. No reply, unless invited by the court. Attorney Sara Mills and her law firm are relieved of any further responsibility as counsel for Mr. Christensen, other than to advise him of next steps and accomplish an orderly transfer of applicable records consistent with their ethical duties. Signed by District Judge William M. Conley on 02/03/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (mfh) (Entered: 02/03/2017) |
| 02/03/2017 | 250 | Jury Verdict - Damages: Verdict returned in favor of Plaintiffs J. K. J., M. J. J. in the amount of Compensatory: $2,000,000 and Punitive: $3,750,000 as to each plaintiff. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/03/2017) |
| 02/03/2017 | 251 | Minute Entry for proceedings held before District Judge William M. Conley: 5th Day Jury Trial held on 2/3/2017. Damages verdict returned in favor of J. K. J., M. J. J. - Damages awarded in the amount of Compensatory: $2,000,000 and Punitive: $3,750,000 as to each plaintiff. Attorney Mills is discharged as counsel for defendant Christensen. [:59] (Court Reporter JD/ CS.) Associated |

| | | Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/03/2017) |
|---|---|---|
| 02/06/2017 | [252](#) | Court Exhibit (Attachments:<br># [1](#) Exhibit 1- Judge Response to Jury Questions,<br># [2](#) Exhibit 2- Jury Questions,<br># [3](#) Exhibit 3- Jury Note,<br># [4](#) Exhibit 4- Jury Note) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 02/06/2017) |
| 02/08/2017 | [253](#) | Motion for Clarification re: (249 in 3:15-cv-00428-wmc, 250 in 3:15-cv-00433-wmc) Text Only Order, by Plaintiffs J. K. J., M. J. J. Response due 2/15/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/08/2017) |
| 02/09/2017 | 254 | ** TEXT ONLY ORDER **<br>The court is in receipt of plaintiffs' motion for clarification of the court's 2/3/17 text order regarding briefing of attorneys' fees and costs (dkt. # [253](#) ), which is GRANTED as follows:<br>1. In light of the jury verdict, the court has already concluded that an award of reasonable attorneys' fees and costs under 42 U.S.C. § 1988(b) was appropriate. As such, plaintiffs' counsel need only submit their contingency fee agreements, time records, any invoices, and support for their hourly rates.<br>2. Plaintiffs' counsel may redact any confidential or privileged information contained in those records, but should do so in a manner that makes any redactions obvious (e.g., black out of use of language identifying the gaps as such).<br>3. Of course, defendants are free to oppose plaintiffs' legal entitlement to fees generally, as well as challenge the reasonableness of their fee request. If the former, the court may allow plaintiffs an opportunity to briefly reply, if necessary.<br>Signed by District Judge William M. Conley on 2/9/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/09/2017) |
| 02/10/2017 | [255](#) | Transcript of Jury Trial - 3rd Day, Afternoon Session - Instruction Conference, held February 1, 2017 before Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see [Electronic Transcript Instructions](#) and [Notice of Intent to Request Redaction](#). AssociatedCases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 02/10/2017) |
| 02/10/2017 | [256](#) | Transcript of Jury Trial - 4th Day, Afternoon Session - Excerpt, held February 2, 2017 before Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see [Electronic Transcript Instructions](#) and [Notice of Intent to Request Redaction](#). AssociatedCases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 02/10/2017) |
| 02/14/2017 | [257](#) | Transcript of First Day of Jury Trial (Morning Session), held 1/30/2017 before Chief Judge William M. Conley. Court Reporter: JD.<br>Please review the court policy regarding electronic transcripts: see [Electronic Transcript Instructions](#) and [Notice of Intent to Request Redaction](#). AssociatedCases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/14/2017) |
| 02/14/2017 | [258](#) | Transcript of Second Day of Jury Trial (Morning Session), held 1/31/2017 before Chief Judge William M. Conley. Court Reporter: JD.<br>Please review the court policy regarding electronic transcripts: see [Electronic Transcript Instructions](#) and [Notice of Intent to Request Redaction](#). Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/14/2017) |
| 02/14/2017 | [259](#) | Transcript of Third Day of Jury Trial (Afternoon Session), held 2/1/2017 before Chief Judge William M. Conley. Court Reporter: JD.<br>Please review the court policy regarding electronic transcripts: see [Electronic Transcript |

| | | Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/14/2017) |
|---|---|---|
| 02/14/2017 | 260 | Transcript of Fifth Day of Jury Trial (Morning Session), held 2/3/17 before Chief Judge William M. Conley. Court Reporter: JD.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/14/2017) |
| 02/15/2017 | 261 | Declaration of Lida M. Bannink filed by Plaintiffs J. K. J., M. J. J. re: (254 in 3:15-cv-00428-wmc, 255 in 3:15-cv-00433-wmc) Order on Motion for Clarification, (Attachments:<br># 1 Exhibit A - MJJ Fee Agreement,<br># 2 Exhibit B - JKJ Fee Agreement,<br># 3 Exhibit C - Time Records,<br># 4 Exhibit D - Summary of Costs,<br># 5 Exhibit E - Invoices/Expenses,<br># 6 Exhibit F - Support for Hourly Rates under Eckberg, Lammers, Briggs, Wolff & Vierling,<br># 7 Exhibit G - Support for Hourly Rates under Eckberg Lammers, P.C.) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 2/16/2017: Changed Affidavit to Declaration. Plaintiffs' names are not fully redacted. (lak) (Entered: 02/15/2017) |
| 02/21/2017 | 262 | Transcript of First Day of Jury Trial (Afternoon Session), held 1/30/2017 before Chief Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/21/2017) |
| 02/21/2017 | 263 | Transcript of Second Day of Jury Trial (Afternoon Session), held 1/31/2017 before Chief Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/21/2017) |
| 02/21/2017 | 264 | Transcript of Third Day of Jury Trial (Morning Session), held 2/1/2017 before Chief Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/21/2017) |
| 02/21/2017 | 265 | Transcript of Fourth Day of Jury Trial, held 2/2/2017 before Chief Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/21/2017) |
| 02/21/2017 | 266 | Transcript of Fifth Day of Jury Trial (Afternoon Session), held 2/3/2017 before Chief Judge William M. Conley. Court Reporter: CS.<br>Please review the court policy regarding electronic transcripts: see Electronic Transcript Instructions and Notice of Intent to Request Redaction. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (kwf) (Entered: 02/21/2017) |
| 03/06/2017 | 267 | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (245 in 3:15-cv-00428-wmc, 246 in 3:15-cv-00433-wmc) Motion for Judgment as a Matter of Law, filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 03/06/2017) |

| | | |
|---|---|---|
| 03/20/2017 | [268](#) | **MOTION FOR JUDGMENT AS A MATTER OF LAW *or in the Alternative, for a New Trial*** by Defendant Polk County. Brief in Opposition due 4/19/2017. Brief in Reply due 5/4/2017. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 03/20/2017) |
| 03/20/2017 | [269](#) | Brief in Support of (268 in 3:15-cv-00428-wmc, 269 in 3:15-cv-00433-wmc) Motion for Judgment as a Matter of Law, *or in the Alternative, for a New Trial* by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 3/20/2017: Linked to 245. (lak) (Entered: 03/20/2017) |
| 03/20/2017 | [270](#) | Brief in Reply by Defendant Polk County, in Support of (245 in 3:15-cv-00428-wmc, 246 in 3:15-cv-00433-wmc) Motion for Judgment as a Matter of Law. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 03/20/2017) |
| 03/21/2017 | [271](#) | Notice of Appearance filed by Sara Catherine Mills for Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) (Entered: 03/21/2017) |
| 03/21/2017 | [272](#) | Motion for New Trial by Defendant Darryl L. Christensen. Brief in Opposition due 4/11/2017. Brief in Reply due 4/21/2017. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 3/21/2017. (lak) (Entered: 03/21/2017) |
| 03/21/2017 | [273](#) | Brief in Support of (272 in 3:15-cv-00428-wmc, 273 in 3:15-cv-00433-wmc) Motion for New Trial, by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 3/21/2017. (lak) (Entered: 03/21/2017) |
| 04/11/2017 | [274](#) | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (272 in 3:15-cv-00428-wmc, 273 in 3:15-cv-00433-wmc) Motion for New Trial filed by Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Weidner, Thomas) (Entered: 04/11/2017) |
| 04/13/2017 | [275](#) | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (268 in 3:15-cv-00428-wmc, 269 in 3:15-cv-00433-wmc) Motion for Judgment as a Matter of Law, filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Weidner, Thomas) (Entered: 04/13/2017) |
| 04/21/2017 | [276](#) | Brief in Reply by Defendant Darryl L. Christensen, in Support of (272 in 3:15-cv-00428-wmc, 273 in 3:15-cv-00433-wmc) Motion for New Trial. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 4/24/2017. (lak) (Entered: 04/21/2017) |
| 05/04/2017 | [277](#) | Brief in Reply by Defendant Polk County in Support of (269 in 3:15-cv-00433-wmc) Motion for Judgment as a Matter of Law. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 05/04/2017) |
| 01/30/2018 | [278](#) | Notice by Plaintiffs J. K. J., M. J. J. *Requesting Update*. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Weidner, Thomas) (Entered: 01/30/2018) |
| 02/05/2018 | [279](#) | ORDER granting defendant Polk County's [245](#) Motion for Judgment as a Matter of Law on Plaintiffs' State Law Claim on Basis of Governmental Immunity ('433 dkt. 246); denying defendant Polk County's [268](#) Motion for Judgment as a Matter of Law or in the Alternative, for a New Trial ('433 dkt. 269) ; denying defendant Darryl Christensen's [272](#) Motion for New ('433 dkt. 273); and Awarding $539,822.62 in total attorneys' fees and costs pursuant to 42 U.S.C. 1988(b) to be allocated equitably as plaintiffs and their counsel shall agree. Signed by District Judge William M. Conley on 2/5/2018. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 02/05/2018) |
| 02/06/2018 | [280](#) | AMENDED JUDGMENT entered in favor of intervenor Wisconsin County Mutual Insurance Corporation against plaintiffs J.K.J. and M.J.J. granting WCMIC's motions for summary judgment and declaring that WCMIC has no duty to defend or cover defendant Darryl L. Christensen; entered in favor of plaintiff J.K.J. against defendants Polk County and Darryl L. Christensen, |

| | | jointly and severally, awarding plaintiff $2,000,000.00 in compensatory damages; entered in favor of J.K.J. against defendant Darryl L. Christensen, awarding plaintiff $3,750,000.00 in punitive damages; entered in favor of plaintiff M.J.J. against defendants Polk County and Darryl L. Christensen, jointly and severally, awarding plaintiff $2,000,000.00 in compensatory damages; entered in favor of M.J.J. against defendant Darryl L. Christensen, awarding plaintiff $3,750,000.00 in punitive damages; entered in favor of defendant Polk County against plaintiffs J.K.J. and M.J.J, granting Polk County's motion for summary judgment with respect to plaintiffs' claims of negligent infliction of emotional distress and duty to indemnify co-defendant Darryl L. Christensen; entered in favor of defendant Polk County against plaintiffs J.K.J. and M.J.J., finding Polk County entitled to immunity from plaintiffs' negligence claims pursuant to Wis. Stat. § 893.80; entered in favor of plaintiffs J.K.J. and M.J.J. against defendants Polk County and Darryl L. Christensen, jointly and severally, awarding $539,822.62 in total attorneys' fees and costs for both cases pursuant to 42 U.S.C. § 1988(b), to be allocated equitably as the plaintiffs and their counsel shall agree. (WMC/PAO) (kwf) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Entered: 02/06/2018) |
|---|---|---|
| 02/19/2018 | [281] | Disregard. Modified on 2/20/2018. (lak) (Entered: 02/19/2018) |
| 02/20/2018 | [282] | Motion to Modify Attorneys Fee and Cost Award as a Result of Post Trial Briefing by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 02/20/2018) |
| 02/20/2018 | [283] | Declaration of Lida M. Bannink filed by Plaintiffs J. K. J., M. J. J. re: (283 in 3:15-cv-00433-wmc) Motion to Modify, (Attachments:<br># [1] Exhibit A - Fees,<br># [2] Exhibit B - Costs,<br># [3] Exhibit C - Invoices) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 02/20/2018) |
| 02/20/2018 | | Set Briefing Deadlines as to ( [282] in 3:15-cv-00428-wmc, 283 in 3:15-cv-00433-wmc) Motion to Modify Attorneys Fee and Cost Award as a Result of Post Trial Briefing. Brief in Opposition due 2/27/2018. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf/bgw) (Entered: 02/20/2018) |
| 02/20/2018 | [284] | Motion to Stay *Execution of Judgment and to Waive Supersedeas Bond* by Defendants Polk County, Polk County. Response due 2/27/2018. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 02/20/2018) |
| 02/20/2018 | [285] | Brief in Support of (284 in 3:15-cv-00428-wmc, 285 in 3:15-cv-00433-wmc) Motion to Stay *Execution of Judgment and to Waive Supersedeas Bond* by Defendants Polk County, Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 02/20/2018) |
| 02/20/2018 | [286] | Declaration of David Bisek filed by Defendants Polk County, Polk County re: (284 in 3:15-cv-00428-wmc, 285 in 3:15-cv-00433-wmc) Motion to Stay. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 02/20/2018) |
| 02/21/2018 | [287] | Motion to Alter or Amend Judgment *to Include Prejudgment Interest* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/21/2018) |
| 02/21/2018 | [288] | Brief in Support of (288 in 3:15-cv-00433-wmc, 287 in 3:15-cv-00428-wmc) Motion to Alter or Amend Judgment *to Include Prejudgment Interest* by Plaintiffs J. K. J., M. J. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/21/2018) |

| Date | No. | Description |
|---|---|---|
| 02/21/2018 | 289 | Declaration of Lida Bannink filed by Plaintiffs J. K. J., M. J. J. re: (288 in 3:15-cv-00433-wmc, 287 in 3:15-cv-00428-wmc) Motion to Alter or Amend Judgment, (Attachments: # 1 Exhibit A - MJJ Interest Calculation, # 2 Exhibit B - JKJ Interest Calculation) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/21/2018) |
| 02/21/2018 | 290 | Motion to Join *Defendant Polk County's Motion to Stay Execution of Judgment and to Waive Supersedeas Bond* (284 in 3:15-cv-00428-wmc, 285 in 3:15-cv-00433-wmc) re: Motion to Stay, by Defendant Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 2/21/2018. (lak) (Entered: 02/21/2018) |
| 02/26/2018 | 291 | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (285 in 3:15-cv-00433-wmc) Motion to Stay filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/26/2018) |
| 02/26/2018 | 292 | Brief in Opposition by Plaintiffs J. K. J., M. J. J. re: (290 in 3:15-cv-00428-wmc, 291 in 3:15-cv-00433-wmc) Motion for Join, filed by Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) (Entered: 02/26/2018) |
| 02/27/2018 |  | Set Briefing Deadlines as to ( 287 in 3:15-cv-00428-wmc, 288 in 3:15-cv-00433-wmc) Motion to Alter or Amend Judgment *to Include Prejudgment Interest*. Brief in Opposition due 3/6/2018. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf/bgw) (Entered: 02/27/2018) |
| 03/02/2018 | 293 | NOTICE OF APPEAL by Defendant Polk County as to (281 in 3:15-cv-00433-wmc) Judgment, (280 in 3:15-cv-00428-wmc,) Judgment. Filing fee of $ 505, receipt number 0758-2202831 paid. No Docketing Statement filed. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bohl, Charles) Modified on 3/5/2018 (lak). (Entered: 03/02/2018) |
| 03/02/2018 | 294 | NOTICE OF APPEAL by Defendant Darryl L. Christensen as to (281 in 3:15-cv-00433-wmc) Judgment, (280 in 3:15-cv-00428-wmc) Judgment. Filing fee of $ 505, receipt number 0758-2202905 paid. No Docketing Statement filed. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 3/4/2018. (lak) (Entered: 03/02/2018) |
| 03/05/2018 | 295 | Appeal Information Packet. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 03/05/2018) |
| 03/05/2018 | 296 | Transmission of Notice of Appeal, Amended Judgment and Docket Sheets to Seventh Circuit Court of Appeals re: (293 in 3:15-cv-00428-wmc, 294 in 3:15-cv-00433-wmc) Notice of Appeal, (Attachments: # 1 Amended Judgment, # 2 Docket Sheet for Case 15-cv-428 (Lead Case), # 3 Docket Sheet for Case 15-cv-433 (Member Case)) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 03/05/2018) |
| 03/05/2018 | 297 | Transmission of Notice of Appeal, Amended Judgment and Docket Sheet to Seventh Circuit Court of Appeals re: (294 in 3:15-cv-00428-wmc, 295 in 3:15-cv-00433-wmc) Notice of Appeal, (Attachments: # 1 Amended Judgment, # 2 Docket Sheet for Case 15-cv-428 (Lead Case), # 3 Docket Sheet for Case 15-cv-433 (Member Case)) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 03/05/2018) |
| 03/05/2018 |  | USCA Case Number 18-1498 for (294 in 3:15-cv-00433-wmc, 293 in 3:15-cv-00428-wmc) Notice of Appeal, filed by Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (voc) (Entered: 03/05/2018) |

| | | |
|---|---|---|
| 03/05/2018 | | USCA Case Number 18-1499 for (295 in 3:15-cv-00433-wmc, 294 in 3:15-cv-00428-wmc) Notice of Appeal, filed by Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (voc) (Entered: 03/05/2018) |
| 03/06/2018 | 298 | Disregard. See 300 . Modified on 3/7/2018. (lak) (Entered: 03/06/2018) |
| 03/06/2018 | 299 | Declaration of Paul D. Cranley filed by Defendant Polk County re: (288 in 3:15-cv-00433-wmc, 287 in 3:15-cv-00428-wmc) Motion to Alter or Amend Judgment, (Attachments:<br># 1 Exhibit A - Summary Charts,<br># 2 Exhibit B - Compound Interest Calculator & Calculation Results from Calculator Site (3/6/18)) Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 03/06/2018) |
| 03/07/2018 | 300 | Brief in Opposition by Defendant Polk County re: (287 in 3:15-cv-00428-wmc, 288 in 3:15-cv-00433-wmc) Motion to Alter or Amend Judgment filed by M. J. J., J. K. J. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) (Entered: 03/07/2018) |
| 03/12/2018 | 301 | Transcript Request Form (15-cv-428) by Defendant Polk County. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 3/13/2018. (lak) (Entered: 03/12/2018) |
| 03/12/2018 | 302 | Transcript Request Form (15-cv-433) by Defendant Polk County. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Cranley, Paul) Modified on 3/20/2018. (lak) (Entered: 03/12/2018) |
| 03/13/2018 | 303 | Court Reporter Certification of Seventh Circuit Transcript Information Sheet re: ( 293 in 3:15-cv-00428-wmc, 294 in 3:15-cv-00433-wmc) Notice of Appeal. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf) (Entered: 03/13/2018) |
| 03/19/2018 | 304 | Transcript Request Form (15-cv-428) by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Mills, Sara) Modified on 3/20/2018. (lak) (Entered: 03/19/2018) |
| 03/19/2018 | 305 | Transcript Request Form (15-cv-433) by Defendants Darryl L. Christensen, Darryl L. Christensen. Associated Cases: 3:15-cv-00433-wmc, 3:15-cv-00428-wmc. (Mills, Sara) Modified on 3/20/2018. (lak) (Entered: 03/19/2018) |
| 03/19/2018 | 306 | Court Reporter Certification of Seventh Circuit Transcript Information Sheet re: ( 294 in 3:15-cv-00433-wmc, 293 in 3:15-cv-00428-wmc) Notice of Appeal. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf) (Entered: 03/19/2018) |
| 03/19/2018 | 307 | Court Reporter Certification of Seventh Circuit Transcript Information Sheet re: ( 295 in 3:15-cv-00433-wmc, 294 in 3:15-cv-00428-wmc) Notice of Appeal. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (kwf) (Entered: 03/19/2018) |
| 03/20/2018 | 308 | Designation of Record on Appeal by Plaintiffs J. K. J., M. J. J. re (294 in 3:15-cv-00428-wmc, 295 in 3:15-cv-00433-wmc) Notice of Appeal, (294 in 3:15-cv-00433-wmc, 293 in 3:15-cv-00428-wmc) Notice of Appeal, (Attachments:<br># 1 Docket for Case 15-cv-428,<br># 2 Docket for Case 15-cv-433). Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bannink, Lida) Modified on 3/20/2018. (lak) (Entered: 03/20/2018) |
| 03/21/2018 | 309 | Transcript of Final Pretrial Conference, held 1/24/2017 before Judge William M. Conley. Court Reporter: CS.<br>Please review the court's new policy regarding electronic transcripts of court proceedings: see Electronic Transcript Instructions. AssociatedCases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 03/21/2018) |

| 03/21/2018 | [310](#) | Transcript of Continued Final Pretrial Conference, held 1/26/2017 before Judge William M. Conley. Court Reporter: CS. |
|---|---|---|
| | | Please review the court's new policy regarding electronic transcripts of court proceedings: see [Electronic Transcript Instructions](#). AssociatedCases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jls) (Entered: 03/21/2018) |
| 05/17/2018 | [311](#) | ORDER granting [283](#) Motion to modify the attorneys' fees and costs award; granting in part and denying in part [285](#) Motion to stay execution of judgment and waive the supersedeas bond requirement; granting in part and denying in part [288](#) Motion to alter or amend the judgment to add prejudgment interest; denying [291](#) Christensen's motion to join Polk County's motion to stay in case 3:15-cv-00433-wmc; granting [282](#) Motion to modify the attorneys' fees and costs award; granting in part and denying in part [284](#) Motion to stay execution of judgment and waive the supersedeas bond requirement; granting in part and denying in part [287](#) Motion to alter or amend the judgment to add prejudgment interest; denying [290](#) Christensen's motion to join Polk County's motion to stay in case 3:15-cv-00428-wmc Signed by District Judge William M. Conley on 5/17/18. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc (jat) (Entered: 05/17/2018) |
| 05/18/2018 | [312](#) | AMENDED JUDGMENT entered in favor of intervenor Wisconsin County Mutual Insurance Corporation against plaintiffs J.K.J. and M.J.J., declaring that WCMIC has no duty to defend or cover defendant Darryl L. Christensen; entered in favor of plaintiff J.K.J. against defendants Polk County and Darryl L. Christensen, jointly and severally, awarding J.K.J. $2,000,000.00 in compensatory damages and $83,600.00 in prejudgment interest; entered in favor of plaintiff J.K.J. against defendant Darryl L. Christensen, awarding J.K.J. $3,750,000.00 in punitive damages; entered in favor of plaintiff M.J.J. against defendants Polk County and Darryl L. Christensen, jointly and severally, awarding M.J.J. $2,000,000.00 in compensatory damages and $83,600.00 in prejudgment interest; entered in favor of plaintiff M.J.J. against defendant Darryl L. Christensen, awarding M.J.J. $3,750,000.00 in punitive damages; entered in favor of defendant Polk County against plaintiffs J.K.J. and M.J.J., dismissing plaintiffs' claims of negligent infliction of emotional distress and duty to indemnify co-defendant Darryl L. Christensen; entered in favor of defendant Polk County against plaintiffs J.K.J. and M.J.J., finding Polk County entitled to immunity from plaintiffs' negligence claims pursuant to Wis. Stat. § 893.80; entered in favor of plaintiffs J.K.J. and M.J.J. against defendants Polk County and Darryl L. Christensen, jointly and severally, awarding plaintiffs $599,549.32 in total attorney fees and costs. (WMC/ARW) (Entered: 05/18/2018) |
| 05/24/2018 | [313](#) | Notice by Defendants Polk County, Polk County re: (313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc) Order on Motion to Amend/Correct, Order on Motion to Stay, Order on Motion to Alter or Amend Judgment, Order on Motion to Join. *Acknowledgement by Polk County as Required by Opinion and Order of May 17, 2018*. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bohl, Charles) (Entered: 05/24/2018) |
| 05/24/2018 | [314](#) | Notice by Intervenor Plaintiffs Wisconsin County Mutual Insurance Corporation, Wisconsin County Mutual Insurance Corporation re: (313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc, 313 in 3:15-cv-00433-wmc) Order on Motion to Amend/Correct, Order on Motion to Stay, Order on Motion to Alter or Amend Judgment, Order on Motion to Join. *Acknowledgement by Wisconsin County Mutual Insurance Corporation as Required by Opinion and Order of May 17, 2018*. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Bohl, Charles) (Entered: 05/24/2018) |
| 05/25/2018 | [315](#) | NOTICE OF APPEAL by Defendants Polk County, Polk County as to (312 in 3:15-cv-00428-wmc) Judgment, (314 in 3:15-cv-00433-wmc) Judgment. Filing fee of $ 505, receipt number 0758-2252789 paid. No Docketing Statement filed. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (Cranley, Paul) Modified on 5/25/2018. (lak) (Entered: 05/25/2018) |

| 05/25/2018 | [316](#) | Appeal Information Packet. Associated Cases: 3:15-cv-00428-wmc, 3:15-cv-00433-wmc. (lak) (Entered: 05/25/2018) |